# EXHIBIT C

**EXHIBIT C: TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY**

| Deposition Date | Deponent (last, first) | Costs for Deposition Transcript / Video Recording | Costs for Deposition Exhibits | Total Costs for Reporter Attendance Fee | Total Recoverable Amount | Supporting Material |
|---|---|---|---|---|---|---|
| 1/11/2016 | Kim, Jung-Soo | $ 200.67 | $ - | $ - | $ 200.67 | See Exh. C-3 |
| 1/11/2016 | Kim, Jung-Soo | $ 1,066.26 | $ 103.20 | $ 33.00 | $ 1,202.46 | See Exh. C-10 |
| 1/12/2016 | Ahn, Soo-Chang | $ 175.67 | $ - | $ - | $ 175.67 | See Exh. C-2 |
| 1/12/2016 | Ahn, Soo-Chang | $ 758.11 | $ 77.55 | $ 33.00 | $ 868.66 | See Exh. C-8 |
| 1/13/2016 | Ahn, Soo-Chang | $ 200.67 | $ - | $ - | $ 200.67 | See Exh. C-4 |
| 1/13/2016 | Ahn, Soo-Chang | $ 996.62 | $ 141.90 | $ 33.00 | $ 1,171.52 | See Exh. C-9 |
| 1/14/2016 | Kim, Bong-Hoon | $ 200.67 | $ - | $ - | $ 200.67 | See Exh. C-1 |
| 1/14/2016 | Kim, Bong-Hoon | $ 915.62 | $ 136.50 | $ 33.00 | $ 1,085.12 | See Exh. C-12 |
| 1/15/2016 | Kim, Bong-Hoon | $ 147.50 | $ - | $ - | $ 147.50 | See Exh. C-5 |
| 1/15/2016 | Kim, Bong-Hoon | $ 974.11 | $ 82.50 | $ 33.00 | $ 1,089.61 | See Exh. C-11 |
| 1/18/2016 | Park, Jeong-Eun | $ 200.67 | $ - | $ - | $ 200.67 | See Exh. C-6 |
| 1/18/2016 | Park, Jeong-Eun | $ 943.02 | $ 127.05 | $ 33.00 | $ 1,103.07 | See Exh. C-13 |
| 1/19/2016 | Park, Jeong-Eun | $ 225.67 | $ - | $ - | $ 225.67 | See Exh. C-7 |
| 1/19/2016 | Park, Jeong-Eun | $ 1,039.26 | $ 92.85 | $ 33.00 | $ 1,165.11 | See Exh. C-14 |
| 1/20/2016 | Han, Coby | $ 716.85 | $ 44.70 | $ 16.50 | $ 778.05 | See Exh. C-15 |
| 1/20/2016 | Han, Coby | $ 112.76 | $ - | $ - | $ 112.76 | See Exh. C-18 |
| 1/20/2016 | Yoon, Sung Chul | $ 716.85 | $ 44.70 | $ 16.50 | $ 778.05 | See Exh. C-15 |
| 1/20/2016 | Yoon, Sung Chul | $ 112.76 | $ - | $ - | $ 112.76 | See Exh. C-18 |
| 1/21/2016 | Jeon, Young-Il | $ 716.85 | $ 89.55 | $ 16.50 | $ 822.90 | See Exh. C-16 |
| 1/21/2016 | Jeon, Young-Il | $ 125.26 | $ - | $ - | $ 125.26 | See Exh. C-19 |
| 1/21/2016 | Seo, Jin-Woo | $ 716.85 | $ 82.05 | $ 16.50 | $ 815.40 | See Exh. C-16 |
| 1/21/2016 | Seo, Jin-Woo | $ 125.26 | $ - | $ - | $ 125.26 | See Exh. C-19 |
| 1/22/2016 | Kang, Dong Hee | $ 716.85 | $ 57.75 | $ 16.50 | $ 791.10 | See Exh. C-17 |
| 1/22/2016 | Kang, Dong Hee | $ 86.25 | $ - | $ - | $ 86.25 | See Exh. C-20 |
| 1/22/2016 | Seo, Jin-Woo | $ 716.85 | $ 57.75 | $ 16.50 | $ 791.10 | See Exh. C-17 |
| 1/22/2016 | Seo, Jin-Woo | $ 73.75 | $ - | $ - | $ 73.75 | See Exh. C-20 |
| 2/15/2016 | Yoon, Yeo Won | $ 150.51 | $ - | $ - | $ 150.51 | See Exh. C-22 |
| 2/15/2016 | Yoon, Yeo Won | $ 1,068.62 | $ 234.95 | $ 33.00 | $ 1,336.57 | See Exh. C-23 |
| 2/16/2016 | Yoon, Yeo Won | $ 147.12 | $ - | $ - | $ 147.12 | See Exh. C-21 |
| 2/16/2016 | Yoon, Yeo Won | $ 1,109.51 | $ 107.70 | $ 33.00 | $ 1,250.21 | See Exh. C-24 |
| 2/17/2016 | Choi, Hyun-Gyoon | $ 175.59 | $ - | $ - | $ 175.59 | See Exh. C-25 |
| 2/17/2016 | Choi, Hyun-Gyoon | $ 1,000.93 | $ 42.00 | $ 33.00 | $ 1,075.93 | See Exh. C-27 |
| 2/18/2016 | Choi, Ho Min | $ 48.56 | $ - | $ - | $ 48.56 | See Exh. C-28 |
| 2/18/2016 | Choi, Ho Min | $ 194.47 | $ 48.30 | $ 16.50 | $ 259.27 | See Exh. C-29 |
| 2/18/2016 | Choi, Hyn-Gyoon | $ 828.97 | $ 56.85 | $ 16.50 | $ 902.32 | See Exh. C-29 |
| 2/18/2016 | Choi, Hyun-Gyoon | $ 173.56 | $ - | $ - | $ 173.56 | See Exh. C-28 |
| 2/19/2016 | Choi, Ho Min | $ 98.56 | $ - | $ - | $ 98.56 | See Exh. C-26 |
| 2/19/2016 | Choi, Ho Min | $ 443.58 | $ 69.00 | $ 16.50 | $ 529.08 | See Exh. C-30 |
| 2/19/2016 | Moon, Seung-Hyeon | $ 123.56 | $ - | $ - | $ 123.56 | See Exh. C-26 |
| 2/19/2016 | Moon, Seung-Hyeon | $ 278.58 | $ 51.90 | $ 16.50 | $ 346.98 | See Exh. C-30 |
| 3/7/2016 | Lee, Hosuk | $ 1,004.12 | $ 43.80 | $ - | $ 1,047.92 | See Exh. C-31 |
| 3/7/2016 | Lee, Hosuk | $ 348.15 | $ - | $ - | $ 348.15 | See Exh. C-104 |
| 3/8/2016 | Lee, Hosuk | $ 348.15 | $ - | $ - | $ 348.15 | See Exh. C-99 |
| 3/8/2016 | Lee, Hosuk | $ 1,064.65 | $ 66.75 | $ - | $ 1,131.40 | See Exh. C-32 |
| 3/9/2016 | Ham, Young Wook | $ 894.15 | $ 55.70 | $ - | $ 949.85 | See Exh. C-33 |
| 3/9/2016 | Ham, Young Wook | $ 345.39 | $ - | $ - | $ 345.39 | See Exh. C-102 |
| 3/10/2016 | Ham, Young Wook | $ 957.12 | $ 91.30 | $ - | $ 1,048.42 | See Exh. C-34 |
| 3/10/2016 | Ham, Young Wook | $ 347.56 | $ - | $ - | $ 347.56 | See Exh. C-103 |
| 3/15/2016 | Park, Keun (Kevin) | $ 1,130.65 | $ 125.25 | $ - | $ 1,255.90 | See Exh. C-35 |
| 3/18/2016 | Ham, Young Wook | $ 1,083.15 | $ 43.35 | $ - | $ 1,126.50 | See Exh. C-36 |
| 3/18/2016 | Ham, Young Wook | $ 372.12 | $ - | $ - | $ 372.12 | See Exh. C-107 |
| 3/21/2016 | Lee, Joong Rak | $ 377.63 | $ 44.70 | $ 16.50 | $ 438.83 | See Exh. C-46 |
| 3/21/2016 | Park, Byung Chul | $ 381.28 | $ 44.70 | $ 16.50 | $ 442.48 | See Exh. C-46 |
| 3/22/2016 | Hong, Moon Ho | $ 402.77 | $ 44.70 | $ 16.50 | $ 463.97 | See Exh. C-39 |
| 3/22/2016 | Lee, Joong Rak | $ 351.67 | $ 42.00 | $ 16.50 | $ 410.17 | See Exh. C-39 |
| 3/23/2016 | Lee, Won Joon | $ 760.87 | $ 42.00 | $ 33.00 | $ 835.87 | See Exh. C-47 |
| 3/24/2016 | Lee, Won Joon | $ 890.28 | $ 60.90 | $ 33.00 | $ 984.18 | See Exh. C-42 |
| 3/25/2016 | Chang, Min Sang | $ 729.67 | $ 40.35 | $ 33.00 | $ 803.02 | See Exh. C-48 |
| 3/25/2016 | Chang, Min Sang | $ 320.17 | $ - | $ - | $ 320.17 | See Exh. C-100 |
| 3/28/2016 | Chang, Min Sang | $ 801.02 | $ 114.00 | $ 33.00 | $ 948.02 | See Exh. C-43 |
| 3/28/2016 | Chang, Min Sang | $ 345.17 | $ - | $ - | $ 345.17 | See Exh. C-101 |
| 3/29/2016 | Lee, Joong Rak | $ 875.67 | $ 68.55 | $ 33.00 | $ 977.22 | See Exh. C-40 |
| 3/30/2016 | Lee, Jae Chan | $ 788.08 | $ 50.10 | $ 33.00 | $ 871.18 | See Exh. C-41 |
| 3/30/2016 | Lee, Young Hoon | $ 993.12 | $ 177.25 | $ - | $ 1,170.37 | See Exh. C-38 |
| 3/31/2016 | Jeong, Hwan-Oc | $ 441.32 | $ 56.40 | $ 33.00 | $ 530.72 | See Exh. C-44 |
| 3/31/2016 | Lee, Young Hoon | $ 729.62 | $ 61.35 | $ - | $ 790.97 | See Exh. C-56 |
| 4/1/2016 | Kim, Bo-Gyoo | $ 912.17 | $ 90.60 | $ 33.00 | $ 1,035.77 | See Exh. C-45 |

**EXHIBIT C:  TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY**

| Deposition Date | Deponent (last, first) | Costs for Deposition Transcript / Video Recording | Costs for Deposition Exhibits | Total Costs for Reporter Attendance Fee | Total Recoverable Amount | Supporting Material |
|---|---|---|---|---|---|---|
| 4/4/2016 | Kang, Ku Man | $ 453.59 | $ 58.15 | $ 11.00 | $ 522.74 | See Exh. C-49 |
| 4/4/2016 | Kang, Ku Man | $ 148.56 | $ - | $ - | $ 148.56 | See Exh. C-105 |
| 4/4/2016 | Kim, Kyu Tae | $ 207.59 | $ 77.95 | $ 11.00 | $ 296.54 | See Exh. C-49 |
| 4/4/2016 | Kim, Kyu Tae | $ 181.00 | $ - | $ - | $ 181.00 | See Exh. C-134 |
| 4/4/2016 | Maeng, Sung Joo | $ 473.27 | $ 51.85 | $ 11.00 | $ 536.12 | See Exh. C-49 |
| 4/4/2016 | Maeng, Sung Joo | $ 173.56 | $ - | $ - | $ 173.56 | See Exh. C-105 |
| 4/5/2016 | Chun, Se Hyung | $ 212.11 | $ 102.90 | $ 11.00 | $ 326.01 | See Exh. C-37 |
| 4/5/2016 | Chun, Se Hyung | $ 34.83 | $ - | $ - | $ 34.83 | See Exh. C-61 |
| 4/5/2016 | Ku, Bangwan | $ 212.11 | $ 39.00 | $ 11.00 | $ 262.11 | See Exh. C-37 |
| 4/5/2016 | Ku, Bangwan | $ 34.83 | $ - | $ - | $ 34.83 | See Exh. C-61 |
| 4/5/2016 | Lee, Se Chang | $ 487.63 | $ 102.90 | $ 11.00 | $ 601.53 | See Exh. C-37 |
| 4/5/2016 | Lee, Se Chang | $ 59.83 | $ - | $ - | $ 59.83 | See Exh. C-61 |
| 4/6/2016 | Ku, Bangwan | $ 820.22 | $ 55.50 | $ 33.00 | $ 908.72 | See Exh. C-50 |
| 4/6/2016 | Ku, Bangwan | $ 139.00 | $ - | $ - | $ 139.00 | See Exh. C-57 |
| 4/7/2016 | Ku, Bangwan | $ 1,114.28 | $ 73.05 | $ 33.00 | $ 1,220.33 | See Exh. C-51 |
| 4/7/2016 | Ku, Bangwan | $ 154.50 | $ - | $ - | $ 154.50 | See Exh. C-59 |
| 4/8/2016 | Choi, Min Hwan | $ 534.73 | $ 42.45 | $ - | $ 577.18 | See Exh. C-52 |
| 4/8/2016 | Choi, Min Hwan | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-58 |
| 4/8/2016 | Ku, Bangwan | $ 564.25 | $ 69.00 | $ - | $ 633.25 | See Exh. C-52 |
| 4/8/2016 | Ku, Bangwan | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-58 |
| 4/9/2016 | Nguyen, Christina | $ 411.12 | $ 76.65 | $ - | $ 487.77 | See Exh. C-53 |
| 4/11/2016 | Kang, Dong Hee | $ 781.17 | $ 56.25 | $ 16.50 | $ 853.92 | See Exh. C-55 |
| 4/11/2016 | Kang, Dong Hee | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-60 |
| 4/11/2016 | Kim, Jong Min | $ 313.17 | $ 56.25 | $ 16.50 | $ 385.92 | See Exh. C-55 |
| 4/11/2016 | Kim, Jong Min | $ 94.75 | $ - | $ - | $ 94.75 | See Exh. C-60 |
| 4/12/2016 | Choi, Ji | $ 461.13 | $ 66.30 | $ - | $ 527.43 | See Exh. C-54 |
| 4/12/2016 | Chung, Charles Saeyoun | $ 356.13 | $ 44.70 | $ - | $ 400.83 | See Exh. C-54 |
| 4/12/2016 | Kim, Jong Min | $ 98.58 | $ - | $ - | $ 98.58 | See Exh. C-63 |
| 4/12/2016 | Kim, Jong Min | $ 647.71 | $ 57.30 | $ 16.50 | $ 721.51 | See Exh. C-72 |
| 4/12/2016 | Nam, Dk Hyoun | $ 48.58 | $ - | $ - | $ 48.58 | See Exh. C-63 |
| 4/12/2016 | Nam, Dk Hyoun | $ 125.76 | $ 57.30 | $ 16.50 | $ 199.56 | See Exh. C-72 |
| 4/14/2016 | Adams, Raymond | $ 152.22 | $ 48.30 | $ - | $ 200.52 | See Exh. C-62 |
| 4/14/2016 | Kim, Eui-Ryul | $ 352.06 | $ 47.40 | $ 16.50 | $ 415.96 | See Exh. C-64 |
| 4/14/2016 | Kim, Eui-Ryul | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-77 |
| 4/14/2016 | Nam, Dk Hyoun | $ 373.96 | $ 47.40 | $ 16.50 | $ 437.86 | See Exh. C-64 |
| 4/14/2016 | Nam, Dk Hyoun | $ 94.75 | $ - | $ - | $ 94.75 | See Exh. C-77 |
| 4/14/2016 | Shin, Eugene | $ 131.22 | $ 48.30 | $ - | $ 179.52 | See Exh. C-62 |
| 4/14/2016 | Shin, Ho Sik | $ 335.97 | $ 48.30 | $ - | $ 384.27 | See Exh. C-62 |
| 4/15/2016 | Kim, Eui-Ryul | $ 194.72 | $ 46.50 | $ 16.50 | $ 257.72 | See Exh. C-67 |
| 4/15/2016 | Kim, Eui-Ryul | $ 45.56 | $ - | $ - | $ 45.56 | See Exh. C-88 |
| 4/15/2016 | Kim, Sun Ho | $ 343.83 | $ 48.75 | $ - | $ 392.58 | See Exh. C-69 |
| 4/15/2016 | Kwon, Young Shik | $ 508.62 | $ 50.10 | $ 16.50 | $ 575.22 | See Exh. C-67 |
| 4/15/2016 | Kwon, Young Shik | $ 120.56 | $ - | $ - | $ 120.56 | See Exh. C-88 |
| 4/15/2016 | Lee, Heather (Jenny) | $ 301.83 | $ 51.90 | $ - | $ 353.73 | See Exh. C-69 |
| 4/16/2016 | An, Anthony | $ 471.81 | $ 75.60 | $ - | $ 547.41 | See Exh. C-75 |
| 4/16/2016 | Kang, Kenny | $ 580.56 | $ 75.60 | $ - | $ 656.16 | See Exh. C-75 |
| 4/18/2016 | Choi, Min Hwan | $ 535.24 | $ 42.00 | $ 16.50 | $ 593.74 | See Exh. C-65 |
| 4/18/2016 | Choi, Min Hwan | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-82 |
| 4/18/2016 | Kim, Ki-Soo | $ 653.32 | $ 42.45 | $ 16.50 | $ 712.27 | See Exh. C-65 |
| 4/18/2016 | Kim, Ki-Soo | $ 94.75 | $ - | $ - | $ 94.75 | See Exh. C-82 |
| 4/19/2016 | Choi, Min Hwan | $ 590.47 | $ 54.60 | $ 16.50 | $ 661.57 | See Exh. C-68 |
| 4/19/2016 | Choi, Min Hwan | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-80 |
| 4/19/2016 | Suh, Dae Gyo | $ 472.39 | $ 42.00 | $ 16.50 | $ 530.89 | See Exh. C-68 |
| 4/19/2016 | Suh, Dae Gyo | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-80 |
| 4/20/2016 | Doh, Young Hyun | $ 274.83 | $ 58.65 | $ 16.50 | $ 349.98 | See Exh. C-66 |
| 4/20/2016 | Doh, Young Hyun | $ 45.56 | $ - | $ - | $ 45.56 | See Exh. C-89 |
| 4/20/2016 | Roth, Krith | $ 257.13 | $ 75.30 | $ - | $ 332.43 | See Exh. C-76 |
| 4/20/2016 | Suh, Dae Gyo | $ 889.83 | $ 46.05 | $ 16.50 | $ 952.38 | See Exh. C-66 |
| 4/20/2016 | Suh, Dae Gyo | $ 120.56 | $ - | $ - | $ 120.56 | See Exh. C-89 |
| 4/21/2016 | Doh, Young Hyun | $ 812.40 | $ 60.60 | $ - | $ 873.00 | See Exh. C-71 |
| 4/21/2016 | Doh, Young Hyun | $ 115.71 | $ - | $ - | $ 115.71 | See Exh. C-84 |
| 4/21/2016 | Kim, Kyu Tae | $ 251.52 | $ 68.10 | $ - | $ 319.62 | See Exh. C-71 |
| 4/21/2016 | Kim, Kyu Tae | $ 40.71 | $ - | $ - | $ 40.71 | See Exh. C-84 |
| 4/21/2016 | Kim, Sunny | $ 369.23 | $ 195.40 | $ - | $ 564.63 | See Exh. C-78 |
| 4/21/2016 | Maeng, Sung Joo | $ 128.52 | $ 42.00 | $ - | $ 170.52 | See Exh. C-71 |
| 4/21/2016 | Maeng, Sung Joo | $ 40.71 | $ - | $ - | $ 40.71 | See Exh. C-84 |
| 4/21/2016 | Nguyen, Thu-Thuy | $ 393.62 | $ 75.60 | $ - | $ 469.22 | See Exh. C-79 |

**EXHIBIT C:  TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY**

| Deposition Date | Deponent (last, first) | Costs for Deposition Transcript / Video Recording | Costs for Deposition Exhibits | Total Costs for Reporter Attendance Fee | Total Recoverable Amount | Supporting Material |
|---|---|---|---|---|---|---|
| 4/22/2016 | Kim, Hak Sung | $ 285.94 | $ 44.70 | $ - | $ 330.64 | See Exh. C-81 |
| 4/22/2016 | Kim, Hak Sung | $ 38.74 | $ - | $ - | $ 38.74 | See Exh. C-87 |
| 4/22/2016 | Moon, Seung-Hyeon | $ 165.49 | $ 44.70 | $ - | $ 210.19 | See Exh. C-81 |
| 4/22/2016 | Moon, Seung-Hyeon | $ 38.74 | $ - | $ - | $ 38.74 | See Exh. C-87 |
| 4/22/2016 | Park, Byung Chul | $ 300.54 | $ 44.70 | $ - | $ 345.24 | See Exh. C-81 |
| 4/22/2016 | Park, Byung Chul | $ 63.74 | $ - | $ - | $ 63.74 | See Exh. C-87 |
| 4/25/2016 | Kim, Hak Sung | $ 683.31 | $ 47.40 | $ 11.00 | $ 741.71 | See Exh. C-70 |
| 4/25/2016 | Kim, Hak Sung | $ 114.04 | $ - | $ - | $ 114.04 | See Exh. C-90 |
| 4/25/2016 | Lee, Seung Ryul | $ 205.16 | $ 47.40 | $ 11.00 | $ 263.56 | See Exh. C-70 |
| 4/25/2016 | Lee, Seung Ryul | $ 39.04 | $ - | $ - | $ 39.04 | See Exh. C-90 |
| 4/25/2016 | Seo, Sang Wha | $ 95.66 | $ 42.00 | $ 11.00 | $ 148.66 | See Exh. C-70 |
| 4/25/2016 | Seo, Sang Wha | $ 39.04 | $ - | $ - | $ 39.04 | See Exh. C-90 |
| 4/26/2016 | Kim, Il Nyun | $ 954.22 | $ 55.05 | $ 33.00 | $ 1,042.27 | See Exh. C-73 |
| 4/26/2016 | Kim, Il Nyun | $ 164.50 | $ - | $ - | $ 164.50 | See Exh. C-94 |
| 4/26/2016 | Luttway, David | $ 861.33 | $ 120.30 | $ - | $ 981.63 | See Exh. C-92 |
| 4/26/2016 | Luu, Vinh | $ 572.20 | $ 84.30 | $ - | $ 656.50 | See Exh. C-83 |
| 4/27/2016 | Park, Sung Soo | $ 768.07 | $ 48.30 | $ 33.00 | $ 849.37 | See Exh. C-74 |
| 4/27/2016 | Park, Sung Soo | $ 164.50 | $ - | $ - | $ 164.50 | See Exh. C-96 |
| 4/27/2016 | Wu, Whiting | $ 484.62 | $ 88.35 | $ - | $ 572.97 | See Exh. C-91 |
| 4/28/2016 | Kwon, Won Seok | $ 505.56 | $ 70.00 | $ 16.50 | $ 592.06 | See Exh. C-85 |
| 4/28/2016 | Kwon, Won Seok | $ 119.75 | $ - | $ - | $ 119.75 | See Exh. C-95 |
| 4/28/2016 | Lee, Jae Hee | $ 232.00 | $ 57.75 | $ - | $ 289.75 | See Exh. C-85 |
| 4/28/2016 | Lee, Seung Ryul | $ 458.11 | $ 49.00 | $ 16.50 | $ 523.61 | See Exh. C-85 |
| 4/28/2016 | Lee, Seung Ryul | $ 69.75 | $ - | $ - | $ 69.75 | See Exh. C-95 |
| 4/28/2016 | Noble, Yim Ha | $ 366.02 | $ 67.65 | $ - | $ 433.67 | See Exh. C-97 |
| 4/29/2016 | Martin, Kendal | $ 353.25 | $ 67.65 | $ - | $ 420.90 | See Exh. C-98 |
| 4/29/2016 | Pelobello, Eleanor | $ 388.75 | $ 44.70 | $ - | $ 433.45 | See Exh. C-86 |
| 5/19/2016 | Lee, Seung Yub | $ 797.90 | $ 56.95 | $ - | $ 854.85 | See Exh. C-106 |
| 5/19/2016 | Lee, Seung Yub | $ 166.20 | $ - | $ - | $ 166.20 | See Exh. C-109 |
| 5/21/2016 | Hong, Kang Sik | $ 1,279.12 | $ 63.10 | $ - | $ 1,342.22 | See Exh. C-108 |
| 5/21/2016 | Hong, Kang Sik | $ 191.72 | $ - | $ - | $ 191.72 | See Exh. C-110 |
| 7/12/2016 | Mangum III, Russell | $ 1,042.00 | $ - | $ - | $ 1,042.00 | See Exh. C-111 |
| 7/12/2016 | Mangum III, Russell | $ 1,857.79 | $ 244.80 | $ 100.00 | $ 2,202.59 | See Exh. C-113 |
| 7/15/2016 | Ackerberg, Daniel A. | $ 1,004.50 | $ - | $ - | $ 1,004.50 | See Exh. C-112 |
| 7/15/2016 | Ackerberg, Daniel A. | $ 1,697.12 | $ 134.25 | $ 100.00 | $ 1,931.37 | See Exh. C-114 |
| 10/7/2016 | Cox, Alan | $ 969.49 | $ 125.00 | $ - | $ 1,094.49 | See Exh. C-115 |
| 5/18/2017 | Haggard, Stephen | $ 1,078.81 | $ - | $ - | $ 1,078.81 | See Exh. C-116 |
| 5/18/2017 | Haggard, Stephen | $ 121.20 | $ - | $ - | $ 121.20 | See Exh. C-119 |
| 5/19/2017 | Vaughn, James | $ 2,897.07 | $ 27.45 | $ 100.00 | $ 3,024.52 | See Exh. C-117 |
| 5/19/2017 | Vaughn, James | $ 1,084.50 | $ - | $ - | $ 1,084.50 | See Exh. C-118 |
| 9/19/2017 | Haggard, Stephen | $ 1,088.53 | $ - | $ - | $ 1,088.53 | See Exh. C-120 |
| 9/19/2017 | Haggard, Stephen | $ 698.50 | $ - | $ - | $ 698.50 | See Exh. C-122 |
| 9/20/2017 | Vaughn, James | $ 973.20 | $ 3.15 | $ - | $ 976.35 | See Exh. C-121 |
| 9/20/2017 | Vaughn, James | $ 629.50 | $ - | $ - | $ 629.50 | See Exh. C-125 |
| 9/22/2017 | Mangum III, Russell | $ 4,437.85 | $ 670.85 | $ 150.00 | $ 5,258.70 | See Exh. C-123 |
| 9/22/2017 | Mangum III, Russell | $ 1,465.50 | $ - | $ - | $ 1,465.50 | See Exh. C-126 |
| 9/25/2017 | Ackerberg, Daniel A. | $ 2,936.53 | $ 239.40 | $ 100.00 | $ 3,275.93 | See Exh. C-124 |
| 9/25/2017 | Ackerberg, Daniel A. | $ 1,023.95 | $ - | $ - | $ 1,023.95 | See Exh. C-129 |
| 9/27/2017 | Cox, Alan | $ 1,547.50 | $ 564.75 | $ - | $ 2,112.25 | See Exh. C-127 |
| 9/28/2017 | Rubin, Samuel | $ 832.60 | $ 18.90 | $ - | $ 851.50 | See Exh. C-131 |
| 10/1/2017 | Lee, Sang Hun | $ 2,542.17 | $ 28.35 | $ 100.00 | $ 2,670.52 | See Exh. C-128 |
| 10/1/2017 | Lee, Sang Hun | $ 1,348.50 | $ - | $ - | $ 1,348.50 | See Exh. C-132 |
| 10/3/2017 | Hong, Dae Sik | $ 2,048.25 | $ 50.85 | $ - | $ 2,099.10 | See Exh. C-130 |
| 10/3/2017 | Hong, Dae Sik | $ 283.50 | $ - | $ - | $ 283.50 | See Exh. C-138 |
| 1/19/2018 | Huh, Michael | $ 3,258.40 | $ 64.29 | $ - | $ 3,322.69 | See Exh. C-133 |
| 1/19/2018 | Huh, Michael | $ 288.00 | $ - | $ - | $ 288.00 | See Exh. C-142 |
| 2/14/2018 | Lim, Dong-Soo | $ 968.07 | $ 3.15 | $ - | $ 971.22 | See Exh. C-136 |
| 2/14/2018 | Lim, Dong-Soo | $ 231.00 | $ - | $ - | $ 231.00 | See Exh. C-143 |
| 2/16/2018 | Lee, David | $ 2,147.60 | $ 388.04 | $ 100.00 | $ 2,635.64 | See Exh. C-135 |
| 2/16/2018 | Lee, David | $ 1,409.75 | $ - | $ - | $ 1,409.75 | See Exh. C-137 |
| 2/27/2018 | Suh, Heung-Duk | $ 908.37 | $ 33.40 | $ - | $ 941.77 | See Exh. C-139 |
| 2/27/2018 | Suh, Heung-Duk | $ 270.50 | $ - | $ - | $ 270.50 | See Exh. C-141 |
| 3/5/2018 | Lim, Dong-Soo | $ 771.98 | $ 56.19 | $ - | $ 828.17 | See Exh. C-140 |
| 3/5/2018 | Lim, Dong-Soo | $ 218.00 | $ - | $ - | $ 218.00 | See Exh. C-144 |
| 10/23/2018 | Klausner, Michael | $ 1,806.67 | $ 117.69 | $ - | $ 1,924.36 | See Exh. C-145 |
| 11/6/2018 | Luu, Quyen (Andy) | $ 1,246.19 | $ 84.54 | $ - | $ 1,330.73 | See Exh. C-146 |
| 11/6/2018 | Luu, Quyen (Andy) | $ 159.98 | $ - | $ - | $ 159.98 | See Exh. C-147 |

**EXHIBIT C:  TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY**

| Deposition Date | Deponent (last, first) | Costs for Deposition Transcript / Video Recording | Costs for Deposition Exhibits | Total Costs for Reporter Attendance Fee | Total Recoverable Amount | Supporting Material |
|---|---|---|---|---|---|---|
| 11/18/2018 | Ackerberg, Daniel A. | $ 482.00 | $ - | $ - | $ 482.00 | See Exh. C-148 |
| 11/18/2018 | Ackerberg, Daniel A. | $ 921.75 | $ 127.29 | $ 50.00 | $ 1,099.04 | See Exh. C-149 |
| | | $ 116,409.66 | $ 9,717.24 | $ 2,120.00 | $ 128,246.90 | |

**EXHIBIT C:  TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY**

| Deposition Date | Deponent (last, first) | Transcript Services [A] | Daily / Expedited Transcripts Fee [B] | Realtime / Premium Services [C] | Rough Draft [D] | Videography / Video Services [E] | Shipping & Handling [F] | Exhibits [G] | Litigation / Exhibit Package [H] | Exhibits Scanning [I] | Attendance Fee [J] | Total Recoverable Amount [Sum of A-J] | Supporting Material |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2016 | Kim, Jung-Soo | | | | | $ 125.00 | $ 75.67 | | | | | $ 200.67 | See Exh. C-3 |
| 1/11/2016 | Kim, Jung-Soo | $ 607.60 | | $ 184.45 | $ 184.45 | | $ 89.76 | $ 34.00 | $ 42.00 | $ 27.20 | $ 33.00 | $ 1,202.46 | See Exh. C-10 |
| 1/12/2016 | Ahn, Soo-Chang | | | | | $ 100.00 | $ 75.67 | | | | | $ 175.67 | See Exh. C-2 |
| 1/12/2016 | Ahn, Soo-Chang | $ 420.00 | | $ 127.50 | $ 127.50 | | $ 83.11 | $ 19.75 | $ 42.00 | $ 15.80 | $ 33.00 | $ 868.66 | See Exh. C-8 |
| 1/13/2016 | Ahn, Soo-Chang | | | | | $ 125.00 | $ 75.67 | | | | | $ 200.67 | See Exh. C-4 |
| 1/13/2016 | Ahn, Soo-Chang | $ 560.00 | | $ 170.00 | $ 170.00 | | $ 96.62 | $ 55.50 | $ 42.00 | $ 44.40 | $ 33.00 | $ 1,171.52 | See Exh. C-9 |
| 1/14/2016 | Kim, Bong-Hoon | | | | | $ 125.00 | $ 75.67 | | | | | $ 200.67 | See Exh. C-1 |
| 1/14/2016 | Kim, Bong-Hoon | $ 509.60 | | $ 154.70 | $ 154.70 | | $ 96.62 | $ 52.50 | $ 42.00 | $ 42.00 | $ 33.00 | $ 1,085.12 | See Exh. C-12 |
| 1/15/2016 | Kim, Bong-Hoon | | | | | $ 125.00 | $ 22.50 | | | | | $ 147.50 | See Exh. C-5 |
| 1/15/2016 | Kim, Bong-Hoon | $ 554.40 | | $ 168.30 | $ 168.30 | | $ 83.11 | $ 22.50 | $ 42.00 | $ 18.00 | $ 33.00 | $ 1,089.61 | See Exh. C-11 |
| 1/18/2016 | Park, Jeong-Eun | | | | | $ 125.00 | $ 75.67 | | | | | $ 200.67 | See Exh. C-6 |
| 1/18/2016 | Park, Jeong-Eun | $ 557.20 | | $ 169.15 | $ 169.15 | | $ 47.52 | $ 47.25 | $ 42.00 | $ 37.80 | $ 33.00 | $ 1,103.07 | See Exh. C-13 |
| 1/19/2016 | Park, Jeong-Eun | | | | | $ 150.00 | $ 75.67 | | | | | $ 225.67 | See Exh. C-7 |
| 1/19/2016 | Park, Jeong-Eun | $ 590.80 | | $ 179.35 | $ 179.35 | | $ 89.76 | $ 28.25 | $ 42.00 | $ 22.60 | $ 33.00 | $ 1,165.11 | See Exh. C-14 |
| 1/20/2016 | Han, Coby | $ 420.00 | | $ 127.50 | $ 127.50 | | $ 41.85 | $ 1.50 | $ 42.00 | $ 1.20 | $ 16.50 | $ 778.05 | See Exh. C-15 |
| 1/20/2016 | Han, Coby | | | | | $ 75.00 | $ 37.76 | | | | | $ 112.76 | See Exh. C-18 |
| 1/20/2016 | Yoon, Sung Chul | $ 420.00 | | $ 127.50 | $ 127.50 | | $ 41.85 | $ 1.50 | $ 42.00 | $ 1.20 | $ 16.50 | $ 778.05 | See Exh. C-15 |
| 1/20/2016 | Yoon, Sung Chul | | | | | $ 75.00 | $ 37.76 | | | | | $ 112.76 | See Exh. C-18 |
| 1/21/2016 | Jeon, Young-Il | $ 420.00 | | $ 127.50 | $ 127.50 | | $ 41.85 | $ 29.75 | $ 42.00 | $ 17.80 | $ 16.50 | $ 822.90 | See Exh. C-16 |
| 1/21/2016 | Jeon, Young-Il | | | | | $ 87.50 | $ 37.76 | | | | | $ 125.26 | See Exh. C-19 |
| 1/21/2016 | Seo, Jin-Woo | $ 420.00 | | $ 127.50 | $ 127.50 | | $ 41.85 | $ 22.25 | $ 42.00 | $ 17.80 | $ 16.50 | $ 815.40 | See Exh. C-16 |
| 1/21/2016 | Seo, Jin-Woo | | | | | $ 87.50 | $ 37.76 | | | | | $ 125.26 | See Exh. C-19 |
| 1/22/2016 | Kang, Dong Hee | $ 420.00 | | $ 127.50 | $ 127.50 | | $ 41.85 | $ 8.75 | $ 42.00 | $ 7.00 | $ 16.50 | $ 791.10 | See Exh. C-17 |
| 1/22/2016 | Kang, Dong Hee | | | | | $ 75.00 | $ 11.25 | | | | | $ 86.25 | See Exh. C-20 |
| 1/22/2016 | Seo, Jin-Woo | $ 420.00 | | $ 127.50 | $ 127.50 | | $ 41.85 | $ 8.75 | $ 42.00 | $ 7.00 | $ 16.50 | $ 791.10 | See Exh. C-17 |
| 1/22/2016 | Seo, Jin-Woo | | | | | $ 62.50 | $ 11.25 | | | | | $ 73.75 | See Exh. C-20 |
| 2/15/2016 | Yoon, Yeo Won | | | | | $ 75.00 | $ 75.51 | | | | | $ 150.51 | See Exh. C-22 |
| 2/15/2016 | Yoon, Yeo Won | $ 635.60 | | $ 192.95 | $ 192.95 | | $ 47.12 | $ 192.95 | $ 42.00 | | $ 33.00 | $ 1,336.57 | See Exh. C-23 |
| 2/16/2016 | Yoon, Yeo Won | | | | | $ 100.00 | $ 47.12 | | | | | $ 147.12 | See Exh. C-21 |
| 2/16/2016 | Yoon, Yeo Won | $ 638.40 | | $ 193.80 | $ 193.80 | | $ 83.51 | $ 44.90 | $ 42.00 | $ 20.80 | $ 33.00 | $ 1,250.21 | See Exh. C-24 |
| 2/17/2016 | Choi, Hyun-Gyoon | | | | | $ 100.00 | $ 75.59 | | | | | $ 175.59 | See Exh. C-25 |
| 2/17/2016 | Choi, Hyun-Gyoon | $ 571.20 | | $ 173.40 | $ 173.40 | | $ 82.93 | | $ 42.00 | | $ 33.00 | $ 1,075.93 | See Exh. C-27 |
| 2/18/2016 | Choi, Ho Min | | | | | $ 25.00 | $ 23.56 | | | | | $ 48.56 | See Exh. C-28 |
| 2/18/2016 | Choi, Ho Min | $ 95.20 | | $ 28.90 | $ 28.90 | | $ 41.47 | $ 3.50 | $ 42.00 | $ 2.80 | $ 16.50 | $ 259.27 | See Exh. C-29 |
| 2/18/2016 | Choi, Hyn-Gyoon | $ 490.00 | | $ 148.75 | $ 148.75 | | $ 41.47 | $ 12.05 | $ 42.00 | $ 2.80 | $ 16.50 | $ 902.32 | See Exh. C-29 |
| 2/18/2016 | Choi, Hyun-Gyoon | | | | | $ 150.00 | $ 23.56 | | | | | $ 173.56 | See Exh. C-28 |
| 2/19/2016 | Choi, Ho Min | | | | | $ 75.00 | $ 23.56 | | | | | $ 98.56 | See Exh. C-26 |
| 2/19/2016 | Choi, Ho Min | $ 420.00 | | | | | $ 23.58 | $ 22.60 | $ 42.00 | $ 4.40 | $ 16.50 | $ 529.08 | See Exh. C-30 |
| 2/19/2016 | Moon, Seung-Hyeon | | | | | $ 100.00 | $ 23.56 | | | | | $ 123.56 | See Exh. C-26 |
| 2/19/2016 | Moon, Seung-Hyeon | | | $ 127.50 | $ 127.50 | | $ 23.58 | $ 5.50 | $ 42.00 | $ 4.40 | $ 16.50 | $ 346.98 | See Exh. C-30 |
| 3/7/2016 | Lee, Hosuk | $ 652.50 | | $ 304.50 | | | $ 47.12 | $ 1.00 | $ 42.00 | 0.80 | | $ 1,047.92 | See Exh. C-31 |

EXHIBIT C:  TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY

| Deposition Date | Deponent (last, first) | Transcript Services [A] | Daily / Expedited Transcripts Fee [B] | Realtime / Premium Services [C] | Rough Draft [D] | Videography / Video Services [E] | Shipping & Handling [F] | Exhibits [G] | Litigation / Exhibit Package [H] | Exhibits Scanning [I] | Attendance Fee [J] | Total Recoverable Amount [Sum of A-J] | Supporting Material |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2016 | Lee, Hosuk | | | | | $ 300.00 | $ 48.15 | | | | | $ 348.15 | See Exh. C-104 |
| 3/8/2016 | Lee, Hosuk | | | | | $ 300.00 | $ 48.15 | | | | | $ 348.15 | See Exh. C-99 |
| 3/8/2016 | Lee, Hosuk | $ 693.75 | | $ 323.75 | | | $ 47.15 | $ 13.75 | $ 42.00 | $ 11.00 | | $ 1,131.40 | See Exh. C-32 |
| 3/9/2016 | Ham, Young Wook | $ 577.50 | | $ 269.50 | | | $ 47.15 | $ 10.10 | $ 42.00 | $ 3.60 | | $ 949.85 | See Exh. C-33 |
| 3/9/2016 | Ham, Young Wook | | | | | $ 300.00 | $ 45.39 | | | | | $ 345.39 | See Exh. C-102 |
| 3/10/2016 | Ham, Young Wook | $ 487.50 | | $ 227.50 | $ 195.00 | | $ 47.12 | $ 30.50 | $ 42.00 | $ 18.80 | | $ 1,048.42 | See Exh. C-34 |
| 3/10/2016 | Ham, Young Wook | | | | | $ 300.00 | $ 47.56 | | | | | $ 347.56 | See Exh. C-103 |
| 3/15/2016 | Park, Keun (Kevin) | $ 738.75 | | $ 344.75 | | | $ 47.15 | $ 44.40 | $ 42.00 | $ 38.85 | | $ 1,255.90 | See Exh. C-35 |
| 3/18/2016 | Ham, Young Wook | $ 555.00 | | $ 259.00 | $ 222.00 | | $ 47.15 | $ 0.75 | $ 42.00 | $ 0.60 | | $ 1,126.50 | See Exh. C-36 |
| 3/18/2016 | Ham, Young Wook | | | | | $ 325.00 | $ 47.12 | | | | | $ 372.12 | See Exh. C-107 |
| 3/21/2016 | Lee, Joong Rak | $ 271.60 | | | $ 82.45 | | $ 23.58 | $ 1.50 | $ 42.00 | $ 1.20 | $ 16.50 | $ 438.83 | See Exh. C-46 |
| 3/21/2016 | Park, Byung Chul | $ 274.40 | | | $ 83.30 | | $ 23.58 | $ 1.50 | $ 42.00 | $ 1.20 | $ 16.50 | $ 442.48 | See Exh. C-46 |
| 3/22/2016 | Hong, Moon Ho | $ 277.20 | | | $ 84.15 | | $ 41.42 | $ 1.50 | $ 42.00 | $ 1.20 | $ 16.50 | $ 463.97 | See Exh. C-39 |
| 3/22/2016 | Lee, Joong Rak | $ 238.00 | | | $ 72.25 | | $ 41.42 | | $ 42.00 | | $ 16.50 | $ 410.17 | See Exh. C-39 |
| 3/23/2016 | Lee, Won Joon | $ 546.00 | | | $ 165.75 | | $ 49.12 | | $ 42.00 | | $ 33.00 | $ 835.87 | See Exh. C-47 |
| 3/24/2016 | Lee, Won Joon | $ 646.80 | | | $ 196.35 | | $ 47.13 | $ 10.50 | $ 42.00 | $ 8.40 | $ 33.00 | $ 984.18 | See Exh. C-42 |
| 3/25/2016 | Chang, Min Sang | $ 523.60 | | | $ 158.95 | | $ 47.12 | $ 0.75 | $ 39.00 | $ 0.60 | $ 33.00 | $ 803.02 | See Exh. C-48 |
| 3/25/2016 | Chang, Min Sang | | | | | $ 275.00 | $ 45.17 | | | | | $ 320.17 | See Exh. C-100 |
| 3/28/2016 | Chang, Min Sang | $ 576.80 | | | $ 175.10 | | $ 49.12 | $ 40.00 | $ 42.00 | $ 32.00 | $ 33.00 | $ 948.02 | See Exh. C-43 |
| 3/28/2016 | Chang, Min Sang | | | | | $ 300.00 | $ 45.17 | | | | | $ 345.17 | See Exh. C-101 |
| 3/29/2016 | Lee, Joong Rak | $ 635.60 | | | $ 192.95 | | $ 47.12 | $ 14.75 | $ 42.00 | $ 11.80 | $ 33.00 | $ 977.22 | See Exh. C-40 |
| 3/30/2016 | Lee, Jae Chan | $ 568.40 | | | $ 172.55 | | $ 47.13 | $ 4.50 | $ 42.00 | $ 3.60 | $ 33.00 | $ 871.18 | See Exh. C-41 |
| 3/30/2016 | Lee, Young Hoon | $ 645.00 | $ 301.00 | | | | $ 47.12 | $ 94.15 | $ 39.00 | $ 44.10 | | $ 1,170.37 | See Exh. C-38 |
| 3/31/2016 | Jeong, Hwan-Oc | $ 302.40 | | | $ 91.80 | | $ 47.12 | $ 8.00 | $ 42.00 | $ 6.40 | $ 33.00 | $ 530.72 | See Exh. C-44 |
| 3/31/2016 | Lee, Young Hoon | $ 455.00 | $ 227.50 | | | | $ 47.12 | $ 10.75 | $ 42.00 | $ 8.60 | | $ 790.97 | See Exh. C-56 |
| 4/1/2016 | Kim, Bo-Gyoo | $ 663.60 | | | $ 201.45 | | $ 47.12 | $ 27.00 | $ 42.00 | $ 21.60 | $ 33.00 | $ 1,035.77 | See Exh. C-45 |
| 4/4/2016 | Kang, Ku Man | $ 249.20 | | $ 113.03 | $ 75.65 | | $ 15.71 | $ 12.35 | $ 42.00 | $ 3.80 | $ 11.00 | $ 522.74 | See Exh. C-49 |
| 4/4/2016 | Kang, Ku Man | | | | | $ 125.00 | $ 23.56 | | | | | $ 148.56 | See Exh. C-105 |
| 4/4/2016 | Kim, Kyu Tae | $ 109.20 | | $ 49.53 | $ 33.15 | | $ 15.71 | $ 23.35 | $ 42.00 | $ 12.60 | $ 11.00 | $ 296.54 | See Exh. C-49 |
| 4/4/2016 | Kim, Kyu Tae | | | | | $ 125.00 | $ 56.00 | | | | | $ 181.00 | See Exh. C-134 |
| 4/4/2016 | Maeng, Sung Joo | $ 260.40 | | $ 118.11 | $ 79.05 | | $ 15.71 | $ 8.85 | $ 42.00 | $ 1.00 | $ 11.00 | $ 536.12 | See Exh. C-49 |
| 4/4/2016 | Maeng, Sung Joo | | | | | $ 150.00 | $ 23.56 | | | | | $ 173.56 | See Exh. C-105 |
| 4/5/2016 | Chun, Se Hyung | $ 103.60 | | $ 46.99 | $ 31.45 | | $ 30.07 | $ 35.50 | $ 39.00 | $ 28.40 | $ 11.00 | $ 326.01 | See Exh. C-37 |
| 4/5/2016 | Chun, Se Hyung | | | | | $ 25.00 | $ 9.83 | | | | | $ 34.83 | See Exh. C-61 |
| 4/5/2016 | Ku, Bangwan | $ 103.60 | | $ 46.99 | $ 31.45 | | $ 30.07 | | $ 39.00 | | $ 11.00 | $ 262.11 | See Exh. C-37 |
| 4/5/2016 | Ku, Bangwan | | | | | $ 25.00 | $ 9.83 | | | | | $ 34.83 | See Exh. C-61 |
| 4/5/2016 | Lee, Se Chang | $ 260.40 | | $ 118.11 | $ 79.05 | | $ 30.07 | $ 35.50 | $ 39.00 | $ 28.40 | $ 11.00 | $ 601.53 | See Exh. C-37 |
| 4/5/2016 | Lee, Se Chang | | | | | $ 50.00 | $ 9.83 | | | | | $ 59.83 | See Exh. C-61 |
| 4/6/2016 | Ku, Bangwan | $ 484.40 | | $ 147.05 | $ 147.05 | | $ 41.72 | $ 7.50 | $ 42.00 | $ 6.00 | $ 33.00 | $ 908.72 | See Exh. C-50 |
| 4/6/2016 | Ku, Bangwan | | | | | $ 100.00 | $ 39.00 | | | | | $ 139.00 | See Exh. C-57 |
| 4/7/2016 | Ku, Bangwan | $ 610.40 | | $ 276.86 | $ 185.30 | | $ 41.72 | $ 17.25 | $ 42.00 | $ 13.80 | $ 33.00 | $ 1,220.33 | See Exh. C-51 |

**EXHIBIT C: TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY**

| Deposition Date | Deponent (last, first) | Transcript Services [A] | Daily / Expedited Transcripts Fee [B] | Realtime / Premium Services [C] | Rough Draft [D] | Videography / Video Services [E] | Shipping & Handling [F] | Exhibits [G] | Litigation / Exhibit Package [H] | Exhibits Scanning [I] | Attendance Fee [J] | Total Recoverable Amount [Sum of A-J] | Supporting Material |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2016 | Ku, Bangwan | | | | | 125.00 | 29.50 | | | | | 154.50 | See Exh. C-59 |
| 4/8/2016 | Choi, Min Hwan | 291.20 | | 132.08 | 88.40 | | 23.05 | 0.25 | 42.00 | 0.20 | | 577.18 | See Exh. C-52 |
| 4/8/2016 | Choi, Min Hwan | | | | | 50.00 | 19.75 | | | | | 69.75 | See Exh. C-58 |
| 4/8/2016 | Ku, Bangwan | 308.00 | | 139.70 | 93.50 | | 23.05 | 15.00 | 42.00 | 12.00 | | 633.25 | See Exh. C-52 |
| 4/8/2016 | Ku, Bangwan | | | | | 50.00 | 19.75 | | | | | 69.75 | See Exh. C-58 |
| 4/9/2016 | Nguyen, Christina | 364.00 | | | | | 47.12 | 19.25 | 42.00 | 15.40 | | 487.77 | See Exh. C-53 |
| 4/11/2016 | Kang, Dong Hee | 462.00 | | 140.25 | 140.25 | | 38.67 | 11.65 | 42.00 | 2.60 | 16.50 | 853.92 | See Exh. C-55 |
| 4/11/2016 | Kang, Dong Hee | | | | | 50.00 | 19.75 | | | | | 69.75 | See Exh. C-60 |
| 4/11/2016 | Kim, Jong Min | 170.80 | | 51.85 | 51.85 | | 38.67 | 11.65 | 42.00 | 2.60 | 16.50 | 385.92 | See Exh. C-55 |
| 4/11/2016 | Kim, Jong Min | | | | | 75.00 | 19.75 | | | | | 94.75 | See Exh. C-60 |
| 4/12/2016 | Choi, Ji | 437.50 | | | | | 23.63 | 13.50 | 42.00 | 10.80 | | 527.43 | See Exh. C-54 |
| 4/12/2016 | Chung, Charles Saeyoun | 332.50 | | | | | 23.63 | 1.50 | 42.00 | 1.20 | | 400.83 | See Exh. C-54 |
| 4/12/2016 | Kim, Jong Min | | | | | 75.00 | 23.58 | | | | | 98.58 | See Exh. C-63 |
| 4/12/2016 | Kim, Jong Min | 478.80 | | | 145.35 | | 23.56 | 8.50 | 42.00 | 6.80 | 16.50 | 721.51 | See Exh. C-72 |
| 4/12/2016 | Nam, Dk Hyoun | | | | | 25.00 | 23.58 | | | | | 48.58 | See Exh. C-63 |
| 4/12/2016 | Nam, Dk Hyoun | 78.40 | | | 23.80 | | 23.56 | 8.50 | 42.00 | 6.80 | 16.50 | 199.56 | See Exh. C-72 |
| 4/14/2016 | Adams, Raymond | 91.00 | | 45.50 | | | 15.72 | 3.50 | 42.00 | 2.80 | | 200.52 | See Exh. C-62 |
| 4/14/2016 | Kim, Eui-Ryul | 252.00 | | | 76.50 | | 23.56 | 3.00 | 42.00 | 2.40 | 16.50 | 415.96 | See Exh. C-64 |
| 4/14/2016 | Kim, Eui-Ryul | | | | | 50.00 | 19.75 | | | | | 69.75 | See Exh. C-77 |
| 4/14/2016 | Nam, Dk Hyoun | 268.80 | | | 81.60 | | 23.56 | 3.00 | 42.00 | 2.40 | 16.50 | 437.86 | See Exh. C-64 |
| 4/14/2016 | Nam, Dk Hyoun | | | | | 75.00 | 19.75 | | | | | 94.75 | See Exh. C-77 |
| 4/14/2016 | Shin, Eugene | 77.00 | 38.50 | | | | 15.72 | 3.50 | 42.00 | 2.80 | | 179.52 | See Exh. C-62 |
| 4/14/2016 | Shin, Ho Sik | 213.50 | 106.75 | | | | 15.72 | 3.50 | 42.00 | 2.80 | | 384.27 | See Exh. C-62 |
| 4/15/2016 | Kim, Eui-Ryul | 117.60 | | | 35.70 | | 41.42 | 2.50 | 42.00 | 2.00 | 16.50 | 257.72 | See Exh. C-67 |
| 4/15/2016 | Kim, Eui-Ryul | | | | | 25.00 | 20.56 | | | | | 45.56 | See Exh. C-88 |
| 4/15/2016 | Kim, Sun Ho | 213.50 | 106.75 | | | | 23.58 | 3.75 | 42.00 | 3.00 | | 392.58 | See Exh. C-69 |
| 4/15/2016 | Kwon, Young Shik | 358.40 | | | 108.80 | | 41.42 | 4.50 | 42.00 | 3.60 | 16.50 | 575.22 | See Exh. C-67 |
| 4/15/2016 | Kwon, Young Shik | | | | | 100.00 | 20.56 | | | | | 120.56 | See Exh. C-88 |
| 4/15/2016 | Lee, Heather (Jenny) | 185.50 | 92.75 | | | | 23.58 | 5.50 | 42.00 | 4.40 | | 353.73 | See Exh. C-69 |
| 4/16/2016 | An, Anthony | 360.50 | 87.55 | | | | 23.76 | 16.80 | 42.00 | 16.80 | | 547.41 | See Exh. C-75 |
| 4/16/2016 | Kang, Kenny | 448.00 | 108.80 | | | | 23.76 | 16.80 | 42.00 | 16.80 | | 656.16 | See Exh. C-75 |
| 4/18/2016 | Choi, Min Hwan | 291.20 | | 132.08 | 88.40 | | 23.56 | | 42.00 | | 16.50 | 593.74 | See Exh. C-65 |
| 4/18/2016 | Choi, Min Hwan | | | | | 50.00 | 19.75 | | | | | 69.75 | See Exh. C-82 |
| 4/18/2016 | Kim, Ki-Soo | 358.40 | | 162.56 | 108.80 | | 23.56 | 0.25 | 42.00 | 0.20 | 16.50 | 712.27 | See Exh. C-65 |
| 4/18/2016 | Kim, Ki-Soo | | | | | 75.00 | 19.75 | | | | | 94.75 | See Exh. C-82 |
| 4/19/2016 | Choi, Min Hwan | 324.80 | | 147.32 | 98.60 | | 19.75 | 7.00 | 42.00 | 5.60 | 16.50 | 661.57 | See Exh. C-68 |
| 4/19/2016 | Choi, Min Hwan | | | | | 50.00 | 19.75 | | | | | 69.75 | See Exh. C-80 |
| 4/19/2016 | Suh, Dae Gyo | 257.60 | | 116.84 | 78.20 | | 19.75 | | 42.00 | | 16.50 | 530.89 | See Exh. C-68 |
| 4/19/2016 | Suh, Dae Gyo | | | | | 50.00 | 19.75 | | | | | 69.75 | See Exh. C-80 |
| 4/20/2016 | Doh, Young Hyun | 134.40 | | 60.96 | 40.80 | | 38.67 | 9.25 | 42.00 | 7.40 | 16.50 | 349.98 | See Exh. C-66 |

EXHIBIT C:  TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY

| Deposition Date | Deponent (last, first) | Transcript Services [A] | Daily / Expedited Transcripts Fee [B] | Realtime / Premium Services [C] | Rough Draft [D] | Videography / Video Services [E] | Shipping & Handling [F] | Exhibits [G] | Litigation / Exhibit Package [H] | Exhibits Scanning [I] | Attendance Fee [J] | Total Recoverable Amount [Sum of A-J] | Supporting Material |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2016 | Doh, Young Hyun | | | | | $ 25.00 | $ 20.56 | | | | | $ 45.56 | See Exh. C-89 |
| 4/20/2016 | Roth, Krith | $ 210.00 | | | | | $ 47.13 | $ 18.50 | $ 42.00 | $ 14.80 | | $ 332.43 | See Exh. C-76 |
| 4/20/2016 | Suh, Dae Gyo | $ 484.40 | | $ 219.71 | $ 147.05 | | $ 38.67 | $ 2.25 | $ 42.00 | $ 1.80 | $ 16.50 | $ 952.38 | See Exh. C-66 |
| 4/20/2016 | Suh, Dae Gyo | | | | | $ 100.00 | $ 20.56 | | | | | $ 120.56 | See Exh. C-89 |
| 4/21/2016 | Doh, Young Hyun | $ 453.60 | | $ 205.74 | $ 137.70 | | $ 15.36 | $ 7.00 | $ 42.00 | $ 11.60 | | $ 873.00 | See Exh. C-71 |
| 4/21/2016 | Doh, Young Hyun | | | | | $ 100.00 | $ 15.71 | | | | | $ 115.71 | See Exh. C-84 |
| 4/21/2016 | Kim, Kyu Tae | $ 134.40 | | $ 60.96 | $ 40.80 | | $ 15.36 | $ 14.50 | $ 42.00 | $ 11.60 | | $ 319.62 | See Exh. C-71 |
| 4/21/2016 | Kim, Kyu Tae | | | | | $ 25.00 | $ 15.71 | | | | | $ 40.71 | See Exh. C-84 |
| 4/21/2016 | Kim, Sunny | $ 322.00 | | | | | $ 47.23 | $ 121.00 | $ 42.00 | $ 32.40 | | $ 564.63 | See Exh. C-78 |
| 4/21/2016 | Maeng, Sung Joo | $ 64.40 | | $ 29.21 | $ 19.55 | | $ 15.36 | | $ 42.00 | | | $ 170.52 | See Exh. C-71 |
| 4/21/2016 | Maeng, Sung Joo | | | | | $ 25.00 | $ 15.71 | | | | | $ 40.71 | See Exh. C-84 |
| 4/21/2016 | Nguyen, Thu-Thuy | $ 346.50 | | | | | $ 47.12 | $ 16.80 | $ 42.00 | $ 16.80 | | $ 469.22 | See Exh. C-79 |
| 4/22/2016 | Kim, Hak Sung | $ 207.20 | | | $ 62.90 | | $ 15.84 | $ 1.50 | $ 42.00 | $ 1.20 | | $ 330.64 | See Exh. C-81 |
| 4/22/2016 | Kim, Hak Sung | | | | | $ 25.00 | $ 13.74 | | | | | $ 38.74 | See Exh. C-87 |
| 4/22/2016 | Moon, Seung-Hyeon | $ 114.80 | | | $ 34.85 | | $ 15.84 | $ 1.50 | $ 42.00 | $ 1.20 | | $ 210.19 | See Exh. C-81 |
| 4/22/2016 | Moon, Seung-Hyeon | | | | | $ 25.00 | $ 13.74 | | | | | $ 38.74 | See Exh. C-87 |
| 4/22/2016 | Park, Byung Chul | $ 218.40 | | | $ 66.30 | | $ 15.84 | $ 1.50 | $ 42.00 | $ 1.20 | | $ 345.24 | See Exh. C-81 |
| 4/22/2016 | Park, Byung Chul | | | | | $ 50.00 | $ 13.74 | | | | | $ 63.74 | See Exh. C-87 |
| 4/25/2016 | Kim, Hak Sung | $ 512.40 | | | $ 155.55 | | $ 15.36 | $ 3.00 | $ 42.00 | $ 2.40 | $ 11.00 | $ 741.71 | See Exh. C-70 |
| 4/25/2016 | Kim, Hak Sung | | | | | $ 100.00 | $ 14.04 | | | | | $ 114.04 | See Exh. C-90 |
| 4/25/2016 | Lee, Seung Ryul | $ 145.60 | | | $ 44.20 | | $ 15.36 | $ 3.00 | $ 42.00 | $ 2.40 | $ 11.00 | $ 263.56 | See Exh. C-70 |
| 4/25/2016 | Lee, Seung Ryul | | | | | $ 25.00 | $ 14.04 | | | | | $ 39.04 | See Exh. C-90 |
| 4/25/2016 | Seo, Sang Wha | $ 61.60 | | | $ 18.70 | | $ 15.36 | | $ 42.00 | | $ 11.00 | $ 148.66 | See Exh. C-70 |
| 4/25/2016 | Seo, Sang Wha | | | | | $ 25.00 | $ 14.04 | | | | | $ 39.04 | See Exh. C-90 |
| 4/26/2016 | Kim, Il Nyun | $ 700.00 | | | $ 212.50 | | $ 41.72 | $ 7.25 | $ 42.00 | $ 5.80 | $ 33.00 | $ 1,042.27 | See Exh. C-73 |
| 4/26/2016 | Kim, Il Nyun | | | | | $ 125.00 | $ 39.50 | | | | | $ 164.50 | See Exh. C-94 |
| 4/26/2016 | Luttway, David | $ 542.50 | | $ 271.25 | | | $ 47.58 | $ 43.50 | $ 42.00 | $ 34.80 | | $ 981.63 | See Exh. C-92 |
| 4/26/2016 | Luu, Vinh | $ 525.00 | | | | | $ 47.20 | $ 23.50 | $ 42.00 | $ 18.80 | | $ 656.50 | See Exh. C-83 |
| 4/27/2016 | Park, Sung Soo | $ 557.20 | | | $ 169.15 | | $ 41.72 | $ 3.50 | $ 42.00 | $ 2.80 | $ 33.00 | $ 849.37 | See Exh. C-74 |
| 4/27/2016 | Park, Sung Soo | | | | | $ 125.00 | $ 39.50 | | | | | $ 164.50 | See Exh. C-96 |
| 4/27/2016 | Wu, Whiting | $ 437.50 | | | | | $ 47.12 | $ 25.75 | $ 42.00 | $ 20.60 | | $ 572.97 | See Exh. C-91 |
| 4/28/2016 | Kwon, Won Seok | $ 369.60 | | | $ 112.20 | | $ 23.76 | $ 24.00 | $ 42.00 | $ 4.00 | $ 16.50 | $ 592.06 | See Exh. C-85 |
| 4/28/2016 | Kwon, Won Seok | | | | | $ 100.00 | $ 19.75 | | | | | $ 119.75 | See Exh. C-95 |
| 4/28/2016 | Lee, Jae Hee | $ 192.50 | | | | | $ 39.50 | $ 8.75 | $ 42.00 | $ 7.00 | | $ 289.75 | See Exh. C-93 |
| 4/28/2016 | Lee, Seung Ryul | $ 333.20 | | | $ 101.15 | | $ 23.76 | $ 6.00 | $ 42.00 | $ 1.00 | $ 16.50 | $ 523.61 | See Exh. C-85 |
| 4/28/2016 | Lee, Seung Ryul | | | | | $ 50.00 | $ 19.75 | | | | | $ 69.75 | See Exh. C-95 |
| 4/28/2016 | Noble, Yim Ha | $ 318.50 | | | | | $ 47.52 | $ 14.25 | $ 42.00 | $ 11.40 | | $ 433.67 | See Exh. C-97 |
| 4/29/2016 | Martin, Kendal | $ 308.00 | | | | | $ 45.25 | $ 14.25 | $ 42.00 | $ 11.40 | | $ 420.90 | See Exh. C-98 |
| 4/29/2016 | Pelobello, Eleanor | $ 339.50 | | | | | $ 49.25 | $ 1.50 | $ 42.00 | $ 1.20 | | $ 433.45 | See Exh. C-86 |
| 5/19/2016 | Lee, Seung Yub | $ 500.50 | | $ 250.25 | | | $ 47.15 | $ 9.55 | $ 42.00 | $ 5.40 | | $ 854.85 | See Exh. C-106 |
| 5/19/2016 | Lee, Seung Yub | | | | | $ 125.00 | $ 41.20 | | | | | $ 166.20 | See Exh. C-109 |

**EXHIBIT C:  TABLE OF COSTS FOR DEPOSITIONS - BREAKDOWN BY FEE CATEGORY**

| Deposition Date | Deponent (last, first) | Transcript Services [A] | Daily / Expedited Transcripts Fee [B] | Realtime / Premium Services [C] | Rough Draft [D] | Videography / Video Services [E] | Shipping & Handling [F] | Exhibits [G] | Litigation / Exhibit Package [H] | Exhibits Scanning [I] | Attendance Fee [J] | Total Recoverable Amount [Sum of A-J] | Supporting Material |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2016 | Hong, Kang Sik | 660.00 | | 308.00 | 264.00 | | 47.12 | 13.90 | 42.00 | 7.20 | | 1,342.22 | See Exh. C-108 |
| 5/21/2016 | Hong, Kang Sik | | | | | 150.00 | 41.72 | | | | | 191.72 | See Exh. C-110 |
| 7/12/2016 | Mangum III, Russell | | | | | 1,012.50 | 29.50 | | | | | 1,042.00 | See Exh. C-111 |
| 7/12/2016 | Mangum III, Russell | 1,336.50 | | 472.50 | | | 48.79 | 166.80 | 42.00 | 36.00 | 100.00 | 2,202.59 | See Exh. C-113 |
| 7/15/2016 | Ackerberg, Daniel A. | | | | | 965.00 | 39.50 | | | | | 1,004.50 | See Exh. C-112 |
| 7/15/2016 | Ackerberg, Daniel A. | 990.00 | | 350.00 | 300.00 | | 57.12 | 51.25 | 42.00 | 41.00 | 100.00 | 1,931.37 | See Exh. C-114 |
| 10/7/2016 | Cox, Alan | 923.25 | | | | | 46.24 | 125.00 | | | | 1,094.49 | See Exh. C-115 |
| 5/18/2017 | Haggard, Stephen | 556.50 | 463.05 | | | | 59.26 | | | | | 1,078.81 | See Exh. C-116 |
| 5/18/2017 | Haggard, Stephen | | | | | 62.50 | 58.70 | | | | | 121.20 | See Exh. C-119 |
| 5/19/2017 | Vaughn, James | 1,020.00 | 945.00 | 472.50 | 405.00 | | 54.57 | 27.45 | | | 100.00 | 3,024.52 | See Exh. C-117 |
| 5/19/2017 | Vaughn, James | | | | | 1,025.00 | 59.50 | | | | | 1,084.50 | See Exh. C-118 |
| 9/19/2017 | Haggard, Stephen | 456.50 | 381.50 | 190.75 | | | 59.78 | | | | | 1,088.53 | See Exh. C-120 |
| 9/19/2017 | Haggard, Stephen | | | | | 650.00 | 48.50 | | | | | 698.50 | See Exh. C-122 |
| 9/20/2017 | Vaughn, James | 411.00 | 336.00 | 168.00 | | | 58.20 | 3.15 | | | | 976.35 | See Exh. C-121 |
| 9/20/2017 | Vaughn, James | | | | | 590.00 | 39.50 | | | | | 629.50 | See Exh. C-125 |
| 9/22/2017 | Mangum III, Russell | 1,725.60 | 1,375.50 | 687.75 | 589.50 | | 59.50 | 670.85 | | | 150.00 | 5,258.70 | See Exh. C-123 |
| 9/22/2017 | Mangum III, Russell | | | | | 1,417.00 | 48.50 | | | | | 1,465.50 | See Exh. C-126 |
| 9/25/2017 | Ackerberg, Daniel A. | 1,280.40 | 1,004.50 | 90.00 | 502.25 | | 59.38 | 239.40 | | | 100.00 | 3,275.93 | See Exh. C-124 |
| 9/25/2017 | Ackerberg, Daniel A. | | | | | 975.75 | 48.20 | | | | | 1,023.95 | See Exh. C-129 |
| 9/27/2017 | Cox, Alan | 1,505.00 | | | | | 42.50 | 564.75 | | | | 2,112.25 | See Exh. C-127 |
| 9/28/2017 | Rubin, Samuel | 427.00 | | 192.50 | 165.00 | | 48.10 | 18.90 | | | | 851.50 | See Exh. C-131 |
| 10/1/2017 | Lee, Sang Hun | 897.50 | 822.50 | 411.25 | 352.50 | | 58.42 | 28.35 | | | 100.00 | 2,670.52 | See Exh. C-128 |
| 10/1/2017 | Lee, Sang Hun | | | | | 1,300.00 | 48.50 | | | | | 1,348.50 | See Exh. C-132 |
| 10/3/2017 | Hong, Dae Sik | 1,379.00 | | 334.25 | 286.50 | | 48.50 | 50.85 | | | | 2,099.10 | See Exh. C-130 |
| 10/3/2017 | Hong, Dae Sik | | | | | 245.00 | 38.50 | | | | | 283.50 | See Exh. C-133 |
| 1/19/2018 | Huh, Michael | 1,183.00 | 961.70 | 570.50 | 489.00 | | 54.20 | 24.30 | 39.99 | | | 3,322.69 | See Exh. C-138 |
| 1/19/2018 | Huh, Michael | | | | | 210.00 | 78.00 | | | | | 288.00 | See Exh. C-142 |
| 2/14/2018 | Lim, Dong-Soo | 493.50 | | 225.75 | 193.50 | | 55.32 | 3.15 | | | | 971.22 | See Exh. C-136 |
| 2/14/2018 | Lim, Dong-Soo | | | | | 175.00 | 56.00 | | | | | 231.00 | See Exh. C-143 |
| 2/16/2018 | Lee, David | 817.00 | 583.00 | 371.00 | 318.00 | | 58.60 | 388.04 | | | 100.00 | 2,635.64 | See Exh. C-135 |
| 2/16/2018 | Lee, David | | | | | 1,371.25 | 38.50 | | | | | 1,409.75 | See Exh. C-137 |
| 2/27/2018 | Suh, Heung-Duk | 465.50 | | 211.75 | 181.50 | | 49.62 | 33.40 | | | | 941.77 | See Exh. C-139 |
| 2/27/2018 | Suh, Heung-Duk | | | | | 192.50 | 78.00 | | | | | 270.50 | See Exh. C-141 |
| 3/5/2018 | Lim, Dong-Soo | 395.50 | | 176.75 | 151.50 | | 48.23 | 16.20 | 39.99 | | | 828.17 | See Exh. C-140 |
| 3/5/2018 | Lim, Dong-Soo | | | | | 140.00 | 78.00 | | | | | 218.00 | See Exh. C-144 |
| 10/23/2018 | Klausner, Michael | 640.50 | 504.45 | 299.25 | 256.50 | | 105.97 | 77.70 | 39.99 | | | 1,924.36 | See Exh. C-145 |
| 11/6/2018 | Luu, Quyen (Andy) | 441.00 | 336.30 | 199.50 | 171.00 | | 98.39 | 44.55 | 39.99 | | | 1,330.73 | See Exh. C-146 |
| 11/6/2018 | Luu, Quyen (Andy) | | | | | 70.00 | 89.98 | | | | | 159.98 | See Exh. C-147 |
| 11/18/2018 | Ackerberg, Daniel A. | | | | | 442.50 | 39.50 | | | | | 482.00 | See Exh. C-148 |
| 11/18/2018 | Ackerberg, Daniel A. | 325.50 | 283.50 | 141.75 | 121.50 | | 49.50 | 87.30 | 39.99 | | 50.00 | 1,099.04 | See Exh. C-149 |
| | | **55,285.05** | **7,997.00** | **14,539.03** | **12,870.35** | **17,631.50** | **8,086.73** | **4,249.74** | **4,426.95** | **1,040.55** | **2,120.00** | **128,246.90** | |

# EXHIBIT C-1

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | Invoice #: | NY2529160 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 1/21/2016 |
| | 555 Mission Street | Balance Due: | $200.67 |
| | Suite 3000 | | |
| | San Francisco, CA, 94105-0921 | | |

| | |
|---|---|
| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2187390 | Job Date: 1/14/2016 | Delivery: Normal |
| Billing Atty: | Minae  Yu |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-Hoon Kim | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.67 | $75.67 |
| **Notes:** | | | **Invoice Total:** | | $200.67 |
| | | | **Payment:** | | $0.00 |
| | | | **Credit:** | | $0.00 |
| | | | **Interest:** | | $0.00 |
| | | | **Balance Due:** | | $200.67 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

| Please remit payment to: | | Invoice #: | NY2529160 |
|---|---|---|---|
| **Veritext** | | Job #: | 2187390 |
| **P.O. Box 71303** | | Invoice Date: | 1/21/2016 |
| **Chicago IL 60694-1303** | | Balance: | $200.67 |

# EXHIBIT C-2

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Minae Yu | **Invoice #:** | NY2529210 |
| | Gibson Dunn & Crutcher LLP | **Invoice Date:** | 1/21/2016 |
| | 555 Mission Street | **Balance Due:** | $175.67 |
| | Suite 3000 | | |
| | San Francisco, CA, 94105-0921 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187386 | Job Date: 1/12/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-Chang Ahn | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.67 | $75.67 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $175.67 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $175.67 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2529210 |
| **Job #:** | 2187386 |
| **Invoice Date:** | 1/21/2016 |
| **Balance:** | $175.67 |

42700

# EXHIBIT C-3

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu<br>Gibson Dunn & Crutcher LLP<br>555 Mission Street<br>Suite 3000<br>San Francisco, CA, 94105-0921 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2530132<br>1/21/2016<br>$200.67 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 \| Job Date: 1/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jung-Soo Kim | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.67 | $75.67 |

| | |
|---|---|
| **Invoice Total:** | $200.67 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $200.67 |

**Notes:**

**TERMS:**   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2530132 |
|---|---|
| **Job #:** | 2187377 |
| **Invoice Date:** | 1/21/2016 |
| **Balance:** | $200.67 |

42700

# EXHIBIT C-4

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Minae Yu
Gibson Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA, 94105-0921

| | |
|---|---|
| **Invoice #:** | NY2530946 |
| **Invoice Date:** | 1/21/2016 |
| **Balance Due:** | $200.67 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 \| Job Date: 1/13/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-Chang Ahn | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.67 | $75.67 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $200.67 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $200.67 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2530946 |
| **Job #:** | 2187389 |
| **Invoice Date:** | 1/21/2016 |
| **Balance:** | $200.67 |

42700

# EXHIBIT C-5

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Minae Yu | **Invoice #:** | NY2530948 |
| | Gibson Dunn & Crutcher LLP | **Invoice Date:** | 1/21/2016 |
| | 555 Mission Street | **Balance Due:** | $147.50 |
| | Suite 3000 | | |
| | San Francisco, CA, 94105-0921 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 | Job Date: 1/15/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-Hoon Kim | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $22.50 | $22.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $147.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $147.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2530948 |
| **Job #:** | 2187391 |
| **Invoice Date:** | 1/21/2016 |
| **Balance:** | $147.50 |

42700

# EXHIBIT C-6

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | **Invoice #:** | NY2532177 |
| | 555 Mission Street | **Invoice Date:** | 1/22/2016 |
| | Suite 3000 | **Balance Due:** | $200.67 |
| | San Francisco, CA, 94105-0921 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 | Job Date: 1/18/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-Eun Park | Video – DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.67 | $75.67 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $200.67 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $200.67 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2532177** |
|---|---|
| **Job #:** | **2200181** |
| **Invoice Date:** | **1/22/2016** |
| **Balance:** | **$200.67** |

42700

# EXHIBIT C-7

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | | Invoice #: | NY2534354 |
|---|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | | Invoice Date: | 1/26/2016 |
| | 555 Mission Street | | Balance Due: | $225.67 |
| | Suite 3000 | | | |
| | San Francisco, CA, 94105-0921 | | | |

| | |
|---|---|
| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2200184 | Job Date: 1/19/2016 | Delivery: Normal |
| Billing Atty: | Minae  Yu |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-Eun Park | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.67 | $75.67 |
| Notes: | | | Invoice Total: | | $225.67 |
| | | | Payment: | | $0.00 |
| | | | Credit: | | $0.00 |
| | | | Interest: | | $0.00 |
| | | | Balance Due: | | $225.67 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | NY2534354 |
|---|---|
| Job #: | 2200184 |
| Invoice Date: | 1/26/2016 |
| Balance: | $225.67 |

42700

# EXHIBIT C-8

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | | Invoice #: | NY2537225 |
|---|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | | Invoice Date: | 1/28/2016 |
| | 333 S Grand Ave | | Balance Due: | $868.66 |
| | Los Angeles, CA, 90071-1504 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187386 \| Job Date: 1/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $2.80 | $420.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 79.00 | $0.25 | $19.75 |
| Soo-Chang Ahn | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 79.00 | $0.20 | $15.80 |
| | Shipping & Handling | Package | 1.00 | $83.11 | $83.11 |

| Notes: | | Invoice Total: | $868.66 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $868.66 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2537225 |
|---|---|
| Job #: | 2187386 |
| Invoice Date: | 1/28/2016 |
| Balance: | $868.66 |

42700

# EXHIBIT C-9

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice #:** | NY2537298 |
| **Invoice Date:** | 1/28/2016 |
| **Balance Due:** | $1,171.52 |

**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 | Job Date: 1/13/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 200.00 | $2.80 | $560.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 222.00 | $0.25 | $55.50 |
| Soo-Chang Ahn | Realtime Services | Page | 200.00 | $0.85 | $170.00 |
| | Rough Draft | Page | 200.00 | $0.85 | $170.00 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 222.00 | $0.20 | $44.40 |
| | Shipping & Handling | Package | 1.00 | $96.62 | $96.62 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,171.52 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,171.52 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2537298 |
| **Job #:** | 2187389 |
| **Invoice Date:** | 1/28/2016 |
| **Balance:** | $1,171.52 |

42700

# EXHIBIT C-10

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice #:** | | NY2537358 |
| **Invoice Date:** | | 1/28/2016 |
| **Balance Due:** | | $1,202.46 |

**Bill To:**  Minae Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 | Job Date: 1/11/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 217.00 | $2.80 | $607.60 |
| | Attendance Fee – Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 136.00 | $0.25 | $34.00 |
| Jung-Soo Kim | Realtime Services | Page | 217.00 | $0.85 | $184.45 |
| | Rough Draft | Page | 217.00 | $0.85 | $184.45 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 136.00 | $0.20 | $27.20 |
| | Shipping & Handling | Package | 1.00 | $89.76 | $89.76 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $1,202.46 |
| | **Payment:** | | $0.00 |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $1,202.46 |

**TERMS:**  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2537358 |
| **Job #:** | 2187377 |
| **Invoice Date:** | 1/28/2016 |
| **Balance:** | $1,202.46 |

42700

# EXHIBIT C-11

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Minae Yu |
|---|---|
| | Gibson Dunn & Crutcher LLP |
| | 333 S Grand Ave |
| | Los Angeles, CA, 90071-1504 |

| | |
|---|---|
| **Invoice #:** | NY2537443 |
| **Invoice Date:** | 1/28/2016 |
| **Balance Due:** | $1,089.61 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 \| Job Date: 1/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-Hoon Kim | Transcript - Split Between Parties/Your Share | Page | 198.00 | $2.80 | $554.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 90.00 | $0.25 | $22.50 |
| | Realtime Services | Page | 198.00 | $0.85 | $168.30 |
| | Rough Draft | Page | 198.00 | $0.85 | $168.30 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 90.00 | $0.20 | $18.00 |
| | Shipping & Handling | Package | 1.00 | $83.11 | $83.11 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,089.61 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,089.61 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2537443 |
| **Job #:** | 2187391 |
| **Invoice Date:** | 1/28/2016 |
| **Balance:** | $1,089.61 |

42700

# EXHIBIT C-12

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2537472 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 1/28/2016 |
| 333 S Grand Ave | **Balance Due:** | $1,085.12 |
| Los Angeles, CA, 90071-1504 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 \| Job Date: 1/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 182.00 | $2.80 | $509.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 210.00 | $0.25 | $52.50 |
| Bong-Hoon Kim | Realtime Services | Page | 182.00 | $0.85 | $154.70 |
| | Rough Draft | Page | 182.00 | $0.85 | $154.70 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 210.00 | $0.20 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $96.62 | $96.62 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,085.12 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,085.12 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2537472** |
|---|---|
| **Job #:** | **2187390** |
| **Invoice Date:** | **1/28/2016** |
| **Balance:** | **$1,085.12** |

42700

# EXHIBIT C-13

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** | NY2537598 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 1/29/2016 |
| 333 S Grand Ave | **Balance Due:** | $1,103.07 |
| Los Angeles, CA, 90071-1504 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 | Job Date: 1/18/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 199.00 | $2.80 | $557.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 189.00 | $0.25 | $47.25 |
| Jeong-Eun Park | Realtime Services | Page | 199.00 | $0.85 | $169.15 |
| | Rough Draft | Page | 199.00 | $0.85 | $169.15 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 189.00 | $0.20 | $37.80 |
| | Shipping & Handling | Package | 1.00 | $47.52 | $47.52 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,103.07 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,103.07 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2537598 |
| **Job #:** | 2200181 |
| **Invoice Date:** | 1/29/2016 |
| **Balance:** | $1,103.07 |

42700

# EXHIBIT C-14

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | **Invoice #:** | NY2537619 |
|---|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | | **Invoice Date:** | 1/29/2016 |
| | 333 S Grand Ave | | **Balance Due:** | $1,165.11 |
| | Los Angeles, CA, 90071-1504 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200184 \| Job Date: 1/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 211.00 | $2.80 | $590.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 113.00 | $0.25 | $28.25 |
| Jeong-Eun Park | Realtime Services | Page | 211.00 | $0.85 | $179.35 |
| | Rough Draft | Page | 211.00 | $0.85 | $179.35 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 113.00 | $0.20 | $22.60 |
| | Shipping & Handling | Package | 1.00 | $89.76 | $89.76 |

| Notes: | | **Invoice Total:** | $1,165.11 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,165.11 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2537619** |
|---|---|
| **Job #:** | **2200184** |
| **Invoice Date:** | **1/29/2016** |
| **Balance:** | **$1,165.11** |

42700

# EXHIBIT C-15

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu |
| --- | --- |
| | Gibson Dunn & Crutcher LLP |
| | 333 S Grand Ave |
| | Los Angeles, CA, 90071-1504 |

| **Invoice #:** | NY2537640 |
| --- | --- |
| **Invoice Date:** | 1/29/2016 |
| **Balance Due:** | $1,556.10 |

| **Case:** | Korean Ramen Antitrust Litigation v. |
| --- | --- |
| **Job #:** | 2200187 | Job Date: 1/20/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Coby Han | Transcript - Split Between Parties/Your Share | Page | 150.00 | $2.80 | $420.00 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| Sung-Chul Yoon | Transcript - Split Between Parties/Your Share | Page | 150.00 | $2.80 | $420.00 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $83.70 | $83.70 |

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2537640** |
| --- | --- |
| **Job #:** | **2200187** |
| **Invoice Date:** | **1/29/2016** |
| **Balance:** | **$1,556.10** |

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,556.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,556.10 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2537640** |
| **Job #:** | **2200187** |
| **Invoice Date:** | **1/29/2016** |
| **Balance:** | **$1,556.10** |

# EXHIBIT C-16

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice #:** | NY2537671 |
| **Invoice Date:** | 1/29/2016 |
| **Balance Due:** | $1,638.30 |

**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 \| Job Date: 1/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Transcript - Split Between Parties/Your Share | Page | 150.00 | $2.80 | $420.00 |
| | Exhibits | Per Page | 89.00 | $0.25 | $22.25 |
| | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 89.00 | $0.20 | $17.80 |
| Young-Il Jeon | Transcript - Split Between Parties/Your Share | Page | 150.00 | $2.80 | $420.00 |
| | Exhibits - Color | Per Page | 30.00 | $0.25 | $7.50 |
| | Exhibits | Per Page | 89.00 | $0.25 | $22.25 |
| | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 89.00 | $0.20 | $17.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $83.70 | $83.70 |

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2537671 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 1/29/2016 |
| **Balance:** | $1,638.30 |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,638.30 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,638.30 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2537671 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 1/29/2016 |
| **Balance:** | $1,638.30 |

# EXHIBIT C-17

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Minae Yu | |
| | Gibson Dunn & Crutcher LLP | |
| | 333 S Grand Ave | |
| | Los Angeles, CA, 90071-1504 | |

| | |
|---|---|
| **Invoice #:** | NY2538141 |
| **Invoice Date:** | 1/29/2016 |
| **Balance Due:** | $1,582.20 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200204 \| Job Date: 1/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Transcript - Split Between Parties/Your Share | Page | 150.00 | $2.80 | $420.00 |
| | Exhibits | Per Page | 35.00 | $0.25 | $8.75 |
| | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 35.00 | $0.20 | $7.00 |
| Jin-Woo Seo | Transcript - Split Between Parties/Your Share | Page | 150.00 | $2.80 | $420.00 |
| | Exhibits | Per Page | 35.00 | $0.25 | $8.75 |
| | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 35.00 | $0.20 | $7.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $83.70 | $83.70 |

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2538141** |
| **Job #:** | **2200204** |
| **Invoice Date:** | **1/29/2016** |
| **Balance:** | **$1,582.20** |

42700

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,582.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,582.20 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2538141 |
| **Job #:** | 2200204 |
| **Invoice Date:** | 1/29/2016 |
| **Balance:** | $1,582.20 |

# EXHIBIT C-18

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | **Invoice #:** | NY2541478 |
| | 555 Mission Street | **Invoice Date:** | 2/2/2016 |
| | Suite 3000 | **Balance Due:** | $225.51 |
| | San Francisco, CA, 94105-0921 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200187 \| Job Date: 1/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Coby Han | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| Sung-Chul Yoon | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.51 | $75.51 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $225.51 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $225.51 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2541478 |
| **Job #:** | 2200187 |
| **Invoice Date:** | 2/2/2016 |
| **Balance:** | $225.51 |

42700

# EXHIBIT C-19

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | | |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | **Invoice #:** | NY2542411 |
| | 555 Mission Street | **Invoice Date:** | 2/3/2016 |
| | Suite 3000 | **Balance Due:** | $250.51 |
| | San Francisco, CA, 94105-0921 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 \| Job Date: 1/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Video - DVD Video | Per disk | 3.50 | $25.00 | $87.50 |
| Young-Il Jeon | Video - DVD Video | Per disk | 3.50 | $25.00 | $87.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.51 | ·$75.51 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $250.51 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $250.51 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2542411 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 2/3/2016 |
| **Balance:** | $250.51 |

42700

# EXHIBIT C-20

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | Invoice #: | NY2543550 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 2/4/2016 |
| | 555 Mission Street | Balance Due: | $160.00 |
| | Suite 3000 | | |
| | San Francisco, CA, 94105-0921 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200204 \| Job Date: 1/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| Jin-Woo Seo | Video - DVD Video | Per disk | 2.50 | $25.00 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $22.50 | $22.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $160.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $160.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2543550 |
|---|---|
| Job #: | 2200204 |
| Invoice Date: | 2/4/2016 |
| Balance: | $160.00 |

42700

# EXHIBIT C-21

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Invoice #:** | NY2557441 |
| **Invoice Date:** | 2/23/2016 |
| **Balance Due:** | $147.12 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231665 \| Job Date: 2/16/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saemoonarnro \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Yeo Won Yoon | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $147.12 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $147.12 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2557441 |
| **Job #:** | 2231665 |
| **Invoice Date:** | 2/23/2016 |
| **Balance:** | $147.12 |

# EXHIBIT C-22

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2557602 |
| **Invoice Date:** | 2/23/2016 |
| **Balance Due:** | $150.51 |

**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231661 | Job Date: 2/15/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saermoonanro | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Yeo Won Yoon | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.51 | $75.51 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $150.51 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $150.51 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2557602 |
| **Job #:** | 2231661 |
| **Invoice Date:** | 2/23/2016 |
| **Balance:** | $150.51 |

# EXHIBIT C-23

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae  Yu | | | **Invoice #:** | NY2559574 |
| | Gibson Dunn & Crutcher LLP | | | **Invoice Date:** | 2/25/2016 |
| | 333 S Grand Ave | | | **Balance Due:** | $1,336.57 |
| | Los Angeles, CA, 90071-1504 | | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231661 \| Job Date: 2/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saermoonanro \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 227.00 | $2.80 | $635.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| Yeo Won Yoon | Realtime Services | Page | 227.00 | $0.85 | $192.95 |
| | Rough Draft | Page | 227.00 | $0.85 | $192.95 |
| | Realtime Services | Page | 227.00 | $0.85 | $192.95 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| **Notes:** | | **Invoice Total:** | $1,336.57 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,336.57 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2559574** |
|---|---|
| **Job #:** | **2231661** |
| **Invoice Date:** | **2/25/2016** |
| **Balance:** | **$1,336.57** |

# EXHIBIT C-24

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | | | | | |
|---|---|---|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | | | **Invoice #:** | | NY2560562 |
| | 333 S Grand Ave | | | **Invoice Date:** | | 2/25/2016 |
| | Los Angeles, CA, 90071-1504 | | | **Balance Due:** | | $1,250.21 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231665 | Job Date: 2/16/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saemoonarnro | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 228.00 | $2.80 | $638.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits - Color | Per Page | 27.00 | $0.95 | $25.65 |
| Yeo Won Yoon | Exhibits | Per Page | 77.00 | $0.25 | $19.25 |
| | Realtime Services | Page | 228.00 | $0.85 | $193.80 |
| | Rough Draft | Page | 228.00 | $0.85 | $193.80 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 104.00 | $0.20 | $20.80 |
| | Shipping & Handling | Package | 1.00 | $83.51 | $83.51 |

| Notes: | | Invoice Total: | $1,250.21 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,250.21 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)
42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2560562 |
|---|---|
| Job #: | 2231665 |
| Invoice Date: | 2/25/2016 |
| Balance: | $1,250.21 |

# EXHIBIT C-25

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | | |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | **Invoice #:** | NY2563676 |
| | 333 S Grand Ave | **Invoice Date:** | 2/29/2016 |
| | Los Angeles, CA, 90071-1504 | **Balance Due:** | $175.59 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231672 | Job Date: 2/17/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saemoonanro | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hyun-Gyoon Choi | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.59 | $75.59 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $175.59 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $175.59 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2563676** |
|---|---|
| **Job #:** | **2231672** |
| **Invoice Date:** | **2/29/2016** |
| **Balance:** | **$175.59** |

42700

# EXHIBIT C-26

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Minae Yu<br>Gibson Dunn & Crutcher LLP<br>333 S Grand Ave<br>Los Angeles, CA, 90071-1504 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2564523<br>3/1/2016<br>$222.12 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231684 \| Job Date: 2/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Sanemoonanro \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ho Min Choi | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| Seung-Hyeon Moon | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.12 | $47.12 |
| **Notes:** | | | **Invoice Total:** | | $222.12 |
| | | | **Payment:** | | $0.00 |
| | | | **Credit:** | | $0.00 |
| | | | **Interest:** | | $0.00 |
| | | | **Balance Due:** | | $222.12 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2564523 |
| **Job #:** | 2231684 |
| **Invoice Date:** | 3/1/2016 |
| **Balance:** | $222.12 |

42700

# EXHIBIT C-27

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Invoice #:** | NY2565218 |
| **Invoice Date:** | 3/2/2016 |
| **Balance Due:** | $1,075.93 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231672 \| Job Date: 2/17/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saemoonanro \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hyun-Gyoon Choi | Transcript - Split Between Parties/Your Share | Page | 204.00 | $2.80 | $571.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Realtime Services | Page | 204.00 | $0.85 | $173.40 |
| | Rough Draft | Page | 204.00 | $0.85 | $173.40 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $82.93 | $82.93 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,075.93 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,075.93 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:
Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2565218 |
| **Job #:** | 2231672 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $1,075.93 |

# EXHIBIT C-28

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Invoice #:** | NY2565838 |
| **Invoice Date:** | 3/2/2016 |
| **Balance Due:** | $222.12 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231677 | Job Date: 2/18/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex |
| | 22F S-Tower  | 82 Saemoonanro | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ho Min Choi | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Hyun-Gyoon Choi | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $222.12 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $222.12 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:
Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2565838 |
| **Job #:** | 2231677 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $222.12 |

# EXHIBIT C-29

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2566292 |
| **Invoice Date:** | 3/2/2016 |
| **Balance Due:** | $1,161.58 |

**Bill To:**  Minae Yu
Gibson Dunn & Crutcher LLP
333 S Grand Ave
Los Angeles, CA, 90071-1504

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231677 | Job Date: 2/18/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saemoonanro | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ho Min Choi | Transcript - Split Between Parties/Your Share | Page | 34.00 | $2.80 | $95.20 |
| | Exhibits | Per Page | 14.00 | $0.25 | $3.50 |
| | Realtime Services | Page | 34.00 | $0.85 | $28.90 |
| | Rough Draft | Page | 34.00 | $0.85 | $28.90 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 14.00 | $0.20 | $2.80 |
| Hyun-Gyoon Choi | Transcript - Split Between Parties/Your Share | Page | 175.00 | $2.80 | $490.00 |
| | Exhibits - Color | Per Page | 9.00 | $0.95 | $8.55 |
| | Exhibits | Per Page | 14.00 | $0.25 | $3.50 |
| | Realtime Services | Page | 175.00 | $0.85 | $148.75 |
| | Rough Draft | Page | 175.00 | $0.85 | $148.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 14.00 | $0.20 | $2.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $82.93 | $82.93 |

To pay online, go to
www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2566292 |
| **Job #:** | 2231677 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $1,161.58 |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,161.58 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,161.58 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2566292 |
| **Job #:** | 2231677 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $1,161.58 |

# EXHIBIT C-30

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | **Invoice #:** NY2566554 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 3/7/2016 |
| 333 S Grand Ave | **Balance Due:** $876.05 |
| Los Angeles, CA, 90071-1504 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231684 | Job Date: 2/19/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Sanemoonanro | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 30.00 | $0.00 | $0.00 |
| | Minimum Charge for Services Rendered | 1 | 150.00 | $2.80 | $420.00 |
| Ho Min Choi | Exhibits - Color | Per Page | 18.00 | $0.95 | $17.10 |
| | Exhibits | Per Page | 22.00 | $0.25 | $5.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 22.00 | $0.20 | $4.40 |
| | Transcript - Split Between Parties/Your Share | Page | 112.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 22.00 | $0.25 | $5.50 |
| Seung-Hyeon Moon | Rough Draft | Page | 150.00 | $0.85 | $127.50 |
| | Realtime Services | Page | 150.00 | $0.85 | $127.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 22.00 | $0.20 | $4.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** NY2566554 |
| **www.veritext.com** | **Veritext** | **Job #:** 2231684 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 3/7/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $876.05 |

42700

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Notes: | |

| | |
|---|---|
| **Invoice Total:** | $876.05 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $876.05 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2566554 |
| **Job #:** | 2231684 |
| **Invoice Date:** | 3/7/2016 |
| **Balance:** | $876.05 |

# EXHIBIT C-31

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Minae  Yu | |
| | Gibson Dunn & Crutcher LLP | |
| | 333 S Grand Ave | |
| | Los Angeles, CA, 90071-1504 | |

| | |
|---|---|
| **Invoice #:** | NY2583358 |
| **Invoice Date:** | 3/25/2016 |
| **Balance Due:** | $1,047.92 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246242 \| Job Date: 3/7/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 174.00 | $3.75 | $652.50 |
| | Exhibits | Per Page | 4.00 | $0.25 | $1.00 |
| Hosuk Lee | Realtime Services | Page | 174.00 | $1.75 | $304.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 4.00 | $0.20 | $0.80 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| | |
|---|---|
| **Invoice Total:** | $1,047.92 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,047.92 |

**Notes:**

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2583358 |
| **Job #:** | 2246242 |
| **Invoice Date:** | 3/25/2016 |
| **Balance:** | $1,047.92 |

42700

# EXHIBIT C-32

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Minae  Yu | |
| | Gibson Dunn & Crutcher LLP | |
| | 333 S Grand Ave | |
| | Los Angeles, CA, 90071-1504 | |

| | |
|---|---|
| **Invoice #:** | NY2583656 |
| **Invoice Date:** | 3/25/2016 |
| **Balance Due:** | $1,131.40 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246247 \| Job Date: 3/8/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 185.00 | $3.75 | $693.75 |
| | Exhibits | Per Page | 55.00 | $0.25 | $13.75 |
| Hosuk Lee V2 | Realtime Services | Page | 185.00 | $1.75 | $323.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 55.00 | $0.20 | $11.00 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

| | |
|---|---|
| **Invoice Total:** | $1,131.40 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,131.40 |

**Notes:**

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2583656 |
| **Job #:** | 2246247 |
| **Invoice Date:** | 3/25/2016 |
| **Balance:** | $1,131.40 |

42700

# EXHIBIT C-33

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae  Yu | **Invoice #:** | NY2584715 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | **Invoice Date:** | 3/28/2016 |
| | 333 S Grand Ave | **Balance Due:** | $949.85 |
| | Los Angeles, CA, 90071-1504 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246248 | Job Date: 3/9/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Wook Ham | Certified Transcript | Page | 154.00 | $3.75 | $577.50 |
| | Exhibits - Color | Per Page | 8.00 | $0.95 | $7.60 |
| | Exhibits | Per Page | 10.00 | $0.25 | $2.50 |
| | Realtime Services | Page | 154.00 | $1.75 | $269.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 18.00 | $0.20 | $3.60 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

| Notes: | | **Invoice Total:** | $949.85 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $949.85 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2584715 |
|---|---|
| **Job #:** | 2246248 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $949.85 |

42700

# EXHIBIT C-34

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** | NY2584883 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 3/25/2016 |
| 333 S Grand Ave | **Balance Due:** | $1,048.42 |
| Los Angeles, CA, 90071-1504 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246249 | Job Date: 3/10/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 130.00 | $3.75 | $487.50 |
| | Exhibits - Color | Per Page | 10.00 | $0.95 | $9.50 |
| | Exhibits | Per Page | 84.00 | $0.25 | $21.00 |
| Young Wook Ham V2 | Realtime Services | Page | 130.00 | $1.75 | $227.50 |
| | Rough Draft | Page | 130.00 | $1.50 | $195.00 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 94.00 | $0.20 | $18.80 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,048.42 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,048.42 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2584883 |
| **Job #:** | 2246249 |
| **Invoice Date:** | 3/25/2016 |
| **Balance:** | $1,048.42 |

42700

# EXHIBIT C-35

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu<br>Gibson Dunn & Crutcher LLP<br>333 S Grand Ave<br>Los Angeles, CA, 90071-1504 | Invoice #: | NY2587911 |
|---|---|---|---|
| | | Invoice Date: | 3/25/2016 |
| | | Balance Due: | $1,255.90 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2271835 | Job Date: 3/15/2016 | Delivery: Normal |
| Billing Atty: | Minae  Yu |
| Location: | Glancy Prongay & Murray |
| | 1925 Century Park East | Suite 2100 | Los Angeles, CA 90067 |
| Sched Atty: | Joseph P Grasser | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Keun Park | Certified Transcript | Page | 197.00 | $3.75 | $738.75 |
| | Exhibits | Per Page | 111.00 | $0.40 | $44.40 |
| | Realtime Services | Page | 197.00 | $1.75 | $344.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 111.00 | $0.35 | $38.85 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

| Notes: | | Invoice Total: | $1,255.90 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,255.90 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2587911 |
|---|---|
| Job #: | 2271835 |
| Invoice Date: | 3/25/2016 |
| Balance: | $1,255.90 |

42700

# EXHIBIT C-36

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae  Yu |
| | Gibson Dunn & Crutcher LLP |
| | 333 S Grand Ave |
| | Los Angeles, CA, 90071-1504 |

| **Invoice #:** | NY2591187 |
| **Invoice Date:** | 3/29/2016 |
| **Balance Due:** | $1,126.50 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2273638 \| Job Date: 3/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Daniel E. Birkhaeuser, Esq. \| Bramson Plutzik Mahler & Birkhaeuser |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 148.00 | $3.75 | $555.00 |
| | Exhibits | Per Page | 3.00 | $0.25 | $0.75 |
| | Realtime Services | Page | 148.00 | $1.75 | $259.00 |
| Young Wook Ham V3 | Rough Draft | Page | 148.00 | $1.50 | $222.00 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 3.00 | $0.20 | $0.60 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,126.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,126.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2591187 |
| **Job #:** | 2273638 |
| **Invoice Date:** | 3/29/2016 |
| **Balance:** | $1,126.50 |

42700

# EXHIBIT C-37

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Minae Yu | |
| | Gibson Dunn & Crutcher LLP | |
| | 2029 Century Park E, Suite 4000 | |
| | Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | NY2604449 |
| **Invoice Date:** | 4/12/2016 |
| **Balance Due:** | $1,189.64 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246262 \| Job Date: 4/5/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | \| Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Transcript - Split Between Parties/Your Share | Page | 37.00 | $2.80 | $103.60 |
| | Realtime Services | Page | 37.00 | $0.85 | $31.45 |
| | Rough Draft | Page | 37.00 | $0.85 | $31.45 |
| | Realtime Services | Page | 37.00 | $0.42 | $15.54 |
| | Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| Se Chang Lee | Transcript - Split Between Parties/Your Share | Page | 93.00 | $2.80 | $260.40 |
| | Exhibits | Per Page | 142.00 | $0.25 | $35.50 |
| | Realtime Services | Page | 93.00 | $0.85 | $79.05 |
| | Rough Draft | Page | 93.00 | $0.85 | $79.05 |
| | Realtime Services | Page | 93.00 | $0.42 | $39.06 |
| | Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 142.00 | $0.20 | $28.40 |
| Se Hyung Chun | Transcript - Split Between Parties/Your Share | Page | 37.00 | $2.80 | $103.60 |
| | Exhibits | Per Page | 142.00 | $0.25 | $35.50 |
| | Realtime Services | Page | 37.00 | $0.85 | $31.45 |
| | Rough Draft | Page | 37.00 | $0.85 | $31.45 |
| | Realtime Services | Page | 37.00 | $0.42 | $15.54 |
| | Litigation Package | 1 | 1.00 | $39.00 | $39.00 |

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2604449 |
| **Job #:** | 2246262 |
| **Invoice Date:** | 4/12/2016 |
| **Balance:** | $1,189.64 |

42700

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | | | |
|---|---|---|---|---|---|
| Se Hyung Chun | Exhibits Scanned-Searchable - OCR | Per page | 142.00 | $0.20 | $28.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $90.20 | $90.20 |

| | | |
|---|---|---|
| **Notes:** Realtime for Interpreter shared  cost with Hausfeld | **Invoice Total:** | $1,189.64 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,189.64 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2604449** |
| **Job #:** | **2246262** |
| **Invoice Date:** | **4/12/2016** |
| **Balance:** | **$1,189.64** |

42700

# EXHIBIT C-38

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Katherine Warren | |
| | Gibson Dunn & Crutcher LLP | |
| | 555 Mission St, Suite 3000 | |
| | San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | NY2604601 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $1,170.37 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281886 | Job Date: 3/30/2016 | Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street | Suite 3100 | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Lee | Certified Transcript | Page | 172.00 | $3.75 | $645.00 |
| | Exhibits - Color | Per Page | 77.00 | $0.95 | $73.15 |
| | Exhibits | Per Page | 70.00 | $0.30 | $21.00 |
| | Realtime Services | Page | 172.00 | $1.75 | $301.00 |
| | Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 147.00 | $0.30 | $44.10 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,170.37 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,170.37 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2604601** |
| **Job #:** | **2281886** |
| **Invoice Date:** | **4/13/2016** |
| **Balance:** | **$1,170.37** |

42700

# EXHIBIT C-39

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2605027 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $874.14 |

**Bill To:** Minae Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246271 | Job Date: 3/22/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joong Rak Lee | Transcript - Split Between Parties/Your Share | Page | 85.00 | $2.80 | $238.00 |
| | Rough Draft | Page | 85.00 | $0.85 | $72.25 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| Moon Ho Hong | Transcript - Split Between Parties/Your Share | Page | 99.00 | $2.80 | $277.20 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Rough Draft | Page | 99.00 | $0.85 | $84.15 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $82.84 | $82.84 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $874.14 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $874.14 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605027 |
| **Job #:** | 2246271 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $874.14 |

42700

# EXHIBIT C-40

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:**  Minae  Yu | **Invoice #:**  NY2605028 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:**  4/13/2016 |
| 333 S. Grand Ave. | **Balance Due:**  $977.22 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268171 | Job Date: 3/29/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joong Rak Lee | Transcript - Split Between Parties/Your Share | Page | 227.00 | $2.80 | $635.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 59.00 | $0.25 | $14.75 |
| | Rough Draft | Page | 227.00 | $0.85 | $192.95 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 59.00 | $0.20 | $11.80 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $977.22 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $977.22 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2605028 |
| **Job #:** | 2268171 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $977.22 |

42700

# EXHIBIT C-41

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | **Invoice #:** NY2605029 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 4/13/2016 |
| 333 S. Grand Ave. | **Balance Due:** $871.18 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268172 \| Job Date: 3/30/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 203.00 | $2.80 | $568.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| Jae Chan Lee | Exhibits | Per Page | 18.00 | $0.25 | $4.50 |
| | Rough Draft | Page | 203.00 | $0.85 | $172.55 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 18.00 | $0.20 | $3.60 |
| | Shipping & Handling | Package | 1.00 | $47.13 | $47.13 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $871.18 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $871.18 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2605029 |
| **Job #:** | 2268172 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $871.18 |

42700

# EXHIBIT C-42

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | Invoice #: | NY2605038 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 4/13/2016 |
| | 333 S. Grand Ave. | Balance Due: | $984.18 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2246273 | Job Date: 3/24/2016 | Delivery: Normal |
| Billing Atty: | Minae  Yu |
| Location: | |
| | | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Won Joon Lee V2 | Transcript - Split Between Parties/Your Share | Page | 231.00 | $2.80 | $646.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 42.00 | $0.25 | $10.50 |
| | Rough Draft | Page | 231.00 | $0.85 | $196.35 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 42.00 | $0.20 | $8.40 |
| | Shipping & Handling | Package | 1.00 | $47.13 | $47.13 |

| Notes: | | Invoice Total: | $984.18 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $984.18 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2605038 |
|---|---|
| Job #: | 2246273 |
| Invoice Date: | 4/13/2016 |
| Balance: | $984.18 |

42700

# EXHIBIT C-43

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | |
| Gibson Dunn & Crutcher LLP | |
| 333 S. Grand Ave. | |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Invoice #:** | NY2605040 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $948.02 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268170 | Job Date: 3/28/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 206.00 | $2.80 | $576.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 160.00 | $0.25 | $40.00 |
| Min Sang Chang | Rough Draft | Page | 206.00 | $0.85 | $175.10 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 160.00 | $0.20 | $32.00 |
| | Shipping & Handling | Package | 1.00 | $49.12 | $49.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $948.02 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $948.02 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2605040 |
| **Job #:** | 2268170 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $948.02 |

42700

# EXHIBIT C-44

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Invoice #:** | NY2605041 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $530.72 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268173 \| Job Date: 3/31/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 108.00 | $2.80 | $302.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| Hwan-OC Jeong | Exhibits | Per Page | 32.00 | $0.25 | $8.00 |
| | Rough Draft | Page | 108.00 | $0.85 | $91.80 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 32.00 | $0.20 | $6.40 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $530.72 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $530.72 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2605041 |
| **Job #:** | 2268173 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $530.72 |

42700

# EXHIBIT C-45

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu<br>Gibson Dunn & Crutcher LLP<br>333 S. Grand Ave.<br>Los Angeles, CA, 90071 | | |
|---|---|---|---|

| | | Invoice #: | NY2605042 |
|---|---|---|---|
| | | Invoice Date: | 4/13/2016 |
| | | Balance Due: | $1,035.77 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2268174 | Job Date: 4/1/2016 | Delivery: Normal |
| Billing Atty: | Minae  Yu |
| Location: | |
| | | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bo-Gyoo Kim | Transcript - Split Between Parties/Your Share | Page | 237.00 | $2.80 | $663.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 108.00 | $0.25 | $27.00 |
| | Rough Draft | Page | 237.00 | $0.85 | $201.45 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 108.00 | $0.20 | $21.60 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | Invoice Total: | $1,035.77 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,035.77 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2605042 |
|---|---|
| Job #: | 2268174 |
| Invoice Date: | 4/13/2016 |
| Balance: | $1,035.77 |

42700

# **EXHIBIT C-46**

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2605057 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 4/13/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $881.30 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246270 | Job Date: 3/21/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Byung Chul Park | Transcript - Split Between Parties/Your Share | Page | 98.00 | $2.80 | $274.40 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Rough Draft | Page | 98.00 | $0.85 | $83.30 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| Joong Rak Lee | Transcript - Split Between Parties/Your Share | Page | 97.00 | $2.80 | $271.60 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Rough Draft | Page | 97.00 | $0.85 | $82.45 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $881.30 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $881.30 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605057 |
| **Job #:** | 2246270 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $881.30 |

42700

# EXHIBIT C-47

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | Invoice #: | NY2605058 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 4/13/2016 |
| | 333 S. Grand Ave. | Balance Due: | $835.87 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246272 | Job Date: 3/23/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 195.00 | $2.80 | $546.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| Won Joon Lee | Rough Draft | Page | 195.00 | $0.85 | $165.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $49.12 | $49.12 |

| Notes: | | Invoice Total: | $835.87 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $835.87 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2605058 |
|---|---|
| Job #: | 2246272 |
| Invoice Date: | 4/13/2016 |
| Balance: | $835.87 |

42700

# EXHIBIT C-48

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | Invoice #: | NY2605059 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 4/13/2016 |
| | 333 S. Grand Ave. | Balance Due: | $803.02 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246274 | Job Date: 3/25/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Transcript - Split Between Parties/Your Share | Page | 187.00 | $2.80 | $523.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 3.00 | $0.25 | $0.75 |
| | Rough Draft | Page | 187.00 | $0.85 | $158.95 |
| | Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 3.00 | $0.20 | $0.60 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $803.02 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $803.02 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2605059 |
|---|---|
| Job #: | 2246274 |
| Invoice Date: | 4/13/2016 |
| Balance: | $803.02 |

42700

# EXHIBIT C-49

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | **Invoice #:** | NY2605599 |
| | 333 S. Grand Ave. | **Invoice Date:** | 4/14/2016 |
| | Los Angeles, CA, 90071 | **Balance Due:** | $1,355.39 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246258 | Job Date: 4/4/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception |
| | | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 89.00 | $2.80 | $249.20 |
| | Exhibits - Color | Per Page | 8.00 | $0.95 | $7.60 |
| | Exhibits | Per Page | 19.00 | $0.25 | $4.75 |
| Ku Man Kang | Realtime Services | Page | 89.00 | $0.85 | $75.65 |
| | Rough Draft | Page | 89.00 | $0.85 | $75.65 |
| | Realtime Services | Page | 89.00 | $0.42 | $37.38 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 19.00 | $0.20 | $3.80 |
| | Transcript - Split Between Parties/Your Share | Page | 39.00 | $2.80 | $109.20 |
| | Exhibits - Color | Per Page | 8.00 | $0.95 | $7.60 |
| | Exhibits | Per Page | 63.00 | $0.25 | $15.75 |
| Kyu Tae Kim | Realtime Services | Page | 39.00 | $0.85 | $33.15 |
| | Rough Draft | Page | 39.00 | $0.85 | $33.15 |
| | Realtime Services | Page | 39.00 | $0.42 | $16.38 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 63.00 | $0.20 | $12.60 |
| Sung Joo Maeng | Transcript - Split Between Parties/Your Share | Page | 93.00 | $2.80 | $260.40 |
| | Exhibits - Color | Per Page | 8.00 | $0.95 | $7.60 |

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605599 |
| **Job #:** | 2246258 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $1,355.39 |

42700

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | | | |
|---|---|---|---|---|---|
| | Exhibits | Per Page | 5.00 | $0.25 | $1.25 |
| | Realtime Services | Page | 93.00 | $0.85 | $79.05 |
| | Rough Draft | Page | 93.00 | $0.85 | $79.05 |
| Sung Joo Maeng | Realtime Services | Page | 93.00 | $0.42 | $39.06 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 5.00 | $0.20 | $1.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | Invoice Total: | $1,355.39 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,355.39 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2605599 |
|---|---|
| Job #: | 2246258 |
| Invoice Date: | 4/14/2016 |
| Balance: | $1,355.39 |

42700

# EXHIBIT C-50

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | | | Invoice #: | NY2606042 |
|---|---|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | | | Invoice Date: | 4/13/2016 |
| | 333 S. Grand Ave. | | | Balance Due: | $908.72 |
| | Los Angeles, CA, 90071 | | | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2246265 | Job Date: 4/6/2016 | Delivery: Normal |
| Billing Atty: | Minae  Yu |
| Location: | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception |
| | | Gangnam-Gu, Seoul 06164, Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Transcript - Split Between Parties/Your Share | Page | 173.00 | $2.80 | $484.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 30.00 | $0.25 | $7.50 |
| | Realtime Services | Page | 173.00 | $0.85 | $147.05 |
| | Rough Draft | Page | 173.00 | $0.85 | $147.05 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 30.00 | $0.20 | $6.00 |
| | Shipping & Handling | Package | 1.00 | $41.72 | $41.72 |

| Notes: | | Invoice Total: | $908.72 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $908.72 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | NY2606042 |
|---|---|
| Job #: | 2246265 |
| Invoice Date: | 4/13/2016 |
| Balance: | $908.72 |

# EXHIBIT C-51

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae Yu | | |
| --- | --- | --- | --- |
| | Gibson Dunn & Crutcher LLP | **Invoice #:** | NY2606045 |
| | 333 S. Grand Ave. | **Invoice Date:** | 4/15/2016 |
| | Los Angeles, CA, 90071 | **Balance Due:** | $1,220.33 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246266 | Job Date: 4/7/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception |
| | Gangnam-Gu, Seoul 6164, Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Transcript - Split Between Parties/Your Share | Page | 218.00 | $2.80 | $610.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Exhibits | Per Page | 69.00 | $0.25 | $17.25 |
| Bangwan Ku | Realtime Services | Page | 218.00 | $0.85 | $185.30 |
| | Rough Draft | Page | 218.00 | $0.85 | $185.30 |
| | Realtime Services | Page | 218.00 | $0.42 | $91.56 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 69.00 | $0.20 | $13.80 |
| | Shipping & Handling | Package | 1.00 | $41.72 | $41.72 |

| | | |
| --- | --- | --- |
| **Notes:** Realtime for Interpeter shared cost with Hausfeld | **Invoice Total:** | $1,220.33 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,220.33 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
| --- | --- |
| **Invoice #:** | **NY2606045** |
| **Job #:** | **2246266** |
| **Invoice Date:** | **4/15/2016** |
| **Balance:** | **$1,220.33** |

# EXHIBIT C-52

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu |
|---|---|
| | Gibson Dunn & Crutcher LLP |
| | 333 S. Grand Ave. |
| | Los Angeles, CA, 90071 |

| | |
|---|---|
| **Invoice #:** | NY2606047 |
| **Invoice Date:** | 4/14/2016 |
| **Balance Due:** | $1,210.42 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246268 \| Job Date: 4/8/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception \| Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 110.00 | $2.80 | $308.00 |
| | Exhibits | Per Page | 60.00 | $0.25 | $15.00 |
| | Realtime Services | Page | 110.00 | $0.85 | $93.50 |
| Bangwan Ku | Rough Draft | Page | 110.00 | $0.85 | $93.50 |
| | Realtime Services | Page | 110.00 | $0.42 | $46.20 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 60.00 | $0.20 | $12.00 |
| | Transcript - Split Between Parties/Your Share | Page | 104.00 | $2.80 | $291.20 |
| | Exhibits | Per Page | 1.00 | $0.25 | $0.25 |
| | Realtime Services | Page | 104.00 | $0.85 | $88.40 |
| Min Hwan Choi | Rough Draft | Page | 104.00 | $0.85 | $88.40 |
| | Realtime Services | Page | 104.00 | $0.42 | $43.68 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 1.00 | $0.20 | $0.20 |
| | Shipping & Handling | Package | 1.00 | $46.09 | $46.09 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2606047 |
| **Job #:** | 2246268 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $1,210.42 |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Realtime for Interpreter shared cost with Hausfeld | Invoice Total: | $1,210.42 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,210.42 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | NY2606047 |
|---|---|
| Job #: | 2246268 |
| Invoice Date: | 4/14/2016 |
| Balance: | $1,210.42 |

42700

# EXHIBIT C-53

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Katherine Warren<br>Gibson Dunn & Crutcher LLP<br>555 Mission St, Suite 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2608204<br>4/18/2016<br>$487.77 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2288729 \| Job Date: 4/9/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Reich Radcliffe & Kuttler LLP |
| | 4675 MacArthur Ct \| Ste 550 \| Newport Beach, CA 92660 |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 104.00 | $3.50 | $364.00 |
| | Exhibits | Per Page | 77.00 | $0.25 | $19.25 |
| Christina Nguyen | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 77.00 | $0.20 | $15.40 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | Invoice Total | $487.77 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $0.00 |
| | Balance Due | $487.77 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2608204** |
|---|---|
| **Job #:** | **2288729** |
| **Invoice Date:** | **4/18/2016** |
| **Balance:** | .  **$487.77** |

42700

# EXHIBIT C-54

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Katherine Warren<br>Gibson Dunn & Crutcher LLP<br>555 Mission St, Suite 3000<br>San Francisco, CA, 94105 | **Invoice #:** NY2610384<br>**Invoice Date:** 4/21/2016<br>**Balance Due:** $928.25 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2288731 \| Job Date: 4/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Reich Radcliffe & Kuttler LLP |
| | 4675 MacArthur Ct \| Ste 550 \| Newport Beach, CA 92660 |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Charles Chung | Certified Transcript | Page | 95.00 | $3.50 | $332.50 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| Ji Choi | Certified Transcript | Page | 125.00 | $3.50 | $437.50 |
| | Exhibits | Per Page | 54.00 | $0.25 | $13.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 54.00 | $0.20 | $10.80 |
| | Shipping & Handling | Package | 1.00 | $47.25 | $47.25 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $928.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $928.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2610384 |
| **Job #:** | 2288731 |
| **Invoice Date:** | 4/21/2016 |
| **Balance:** | $928.25 |

42700

# EXHIBIT C-55

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Minae  Yu | **Invoice #:** | NY2611438 |
| | Gibson Dunn & Crutcher LLP | **Invoice Date:** | 4/22/2016 |
| | 333 S. Grand Ave. | **Balance Due:** | $1,239.84 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268314 \| Job Date: 4/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Transcript - Split Between Parties/Your Share | Page | 165.00 | $2.80 | $462.00 |
| | Exhibits - Color | Per Page | 12.00 | $0.95 | $11.40 |
| | Exhibits | Per Page | 1.00 | $0.25 | $0.25 |
| | Realtime Services | Page | 165.00 | $0.85 | $140.25 |
| | Rough Draft | Page | 165.00 | $0.85 | $140.25 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 13.00 | $0.20 | $2.60 |
| Jong Min Kim | Transcript - Split Between Parties/Your Share | Page | 61.00 | $2.80 | $170.80 |
| | Exhibits - Color | Per Page | 12.00 | $0.95 | $11.40 |
| | Exhibits | Per Page | 1.00 | $0.25 | $0.25 |
| | Realtime Services | Page | 61.00 | $0.85 | $51.85 |
| | Rough Draft | Page | 61.00 | $0.85 | $51.85 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 13.00 | $0.20 | $2.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $77.34 | $77.34 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2611438** |
| **Job #:** | **2268314** |
| **Invoice Date:** | **4/22/2016** |
| **Balance:** | **$1,239.84** |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | Invoice Total: | $1,239.84 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,239.84 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2611438** |
| **Job #:** | **2268314** |
| **Invoice Date:** | **4/22/2016** |
| **Balance:** | **$1,239.84** |

42700

# EXHIBIT C-56

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Katherine Warren | **Invoice #:** | NY2611515 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 4/22/2016 |
| 555 Mission St, Suite 3000 | **Balance Due:** | $790.97 |
| San Francisco, CA, 94105 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281888 | Job Date: 3/31/2016 | Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street | Suite 3100 | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 130.00 | $3.50 | $455.00 |
| | Exhibits | Per Page | 43.00 | $0.25 | $10.75 |
| Young Lee V2 | Realtime Services | Page | 130.00 | $1.75 | $227.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 43.00 | $0.20 | $8.60 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $790.97 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $790.97 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2611515** |
| **Job #:** | **2281888** |
| **Invoice Date:** | **4/22/2016** |
| **Balance:** | **$790.97** |

42700

# EXHIBIT C-57

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae  Yu<br>Gibson Dunn & Crutcher LLP<br>333 S. Grand Ave.<br>Los Angeles, CA, 90071 | **Invoice #:** NY2612123<br>**Invoice Date:** 4/22/2016<br>**Balance Due:** $139.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246265 \| Job Date: 4/6/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception<br>\| Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.00 | $39.00 |

| Notes: | | | | |
|---|---|---|---|---|
| | **Invoice Total:** | $139.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $139.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2612123 |
| **Job #:** | 2246265 |
| **Invoice Date:** | 4/22/2016 |
| **Balance:** | $139.00 |

42700

# EXHIBIT C-58

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Minae Yu | |
| | Gibson Dunn & Crutcher LLP | |
| | 333 S. Grand Ave. | |
| | Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Invoice #:** | NY2614952 |
| **Invoice Date:** | 4/26/2016 |
| **Balance Due:** | $139.50 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246268 \| Job Date: 4/8/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception \| Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $139.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $139.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2614952** |
| **Job #:** | **2246268** |
| **Invoice Date:** | **4/26/2016** |
| **Balance:** | **$139.50** |

42700

# EXHIBIT C-59

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu |
| | Gibson Dunn & Crutcher LLP |
| | 333 S. Grand Ave. |
| | Los Angeles, CA, 90071 |

| Invoice #: | NY2614990 |
| Invoice Date: | 4/26/2016 |
| Balance Due: | $154.50 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246266 | Job Date: 4/7/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Bangwan Ku | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | Invoice Total: | $154.50 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $154.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | **NY2614990** |
| Job #: | **2246266** |
| Invoice Date: | **4/26/2016** |
| Balance: | **$154.50** |

42700

# EXHIBIT C-60

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Minae Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Invoice #:** | NY2615032 |
| **Invoice Date:** | 4/26/2016 |
| **Balance Due:** | $164.50 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268314 | Job Date: 4/11/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| Jong Min Kim | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $164.50 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $164.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2615032 |
| **Job #:** | 2268314 |
| **Invoice Date:** | 4/26/2016 |
| **Balance:** | $164.50 |

42700

# EXHIBIT C-61

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Invoice #:** | NY2615805 |
| **Invoice Date:** | 4/26/2016 |
| **Balance Due:** | $129.50 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246262 \| Job Date: 4/5/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception \| Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| | | | | | |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Se Chang Lee | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| Se Hyung Chun | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $29.50 | $29.50 |
| **Notes:** | | | | | $129.50 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $129.50 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2615805 |
| **Job #:** | 2246262 |
| **Invoice Date:** | 4/26/2016 |
| **Balance:** | $129.50 |

42700

# EXHIBIT C-62

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Katherine Warren | |
| | Gibson Dunn & Crutcher LLP | |
| | 555 Mission St, Suite 3000 | |
| | San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | NY2615905 |
| **Invoice Date:** | 4/28/2016 |
| **Balance Due:** | $764.32 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291845 | Job Date: 4/14/2016 | Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street | Suite 3100 | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eugene Shin | Certified Transcript | Page | 22.00 | $3.50 | $77.00 |
| | Exhibits | Per Page | 14.00 | $0.25 | $3.50 |
| | Realtime Services | Page | 22.00 | $1.75 | $38.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 14.00 | $0.20 | $2.80 |
| Hosik Shin | Certified Transcript | Page | 61.00 | $3.50 | $213.50 |
| | Exhibits | Per Page | 14.00 | $0.25 | $3.50 |
| | Realtime Services | Page | 61.00 | $1.75 | $106.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 14.00 | $0.20 | $2.80 |
| Raymond Adams | Certified Transcript | Page | 26.00 | $3.50 | $91.00 |
| | Exhibits | Per Page | 14.00 | $0.25 | $3.50 |
| | Realtime Services | Page | 26.00 | $1.75 | $45.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 14.00 | $0.20 | $2.80 |
| | Shipping & Handling | Package | 1.00 | $47.17 | $47.17 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2615905 |
| **Job #:** | 2291845 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $764.32 |

42700

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | Invoice Total: | $764.32 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $764.32 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2615905 |
|---|---|
| Job #: | 2291845 |
| Invoice Date: | 4/28/2016 |
| Balance: | $764.32 |

42700

# EXHIBIT C-63

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2617943 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 4/27/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $147.15 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268319 \| Job Date: 4/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Jong Min Kim | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.15 | $47.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $147.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $147.15 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2617943 |
| **Job #:** | 2268319 |
| **Invoice Date:** | 4/27/2016 |
| **Balance:** | $147.15 |

42700

# EXHIBIT C-64

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2618112 |
| **Invoice Date:** | 4/27/2016 |
| **Balance Due:** | $853.82 |

**Bill To:** Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268332 \| Job Date: 4/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Transcript - Split Between Parties/Your Share | Page | 96.00 | $2.80 | $268.80 |
| | Exhibits | Per Page | 12.00 | $0.25 | $3.00 |
| | Rough Draft | Page | 96.00 | $0.85 | $81.60 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 12.00 | $0.20 | $2.40 |
| Eui-Ryul Kim | Transcript - Split Between Parties/Your Share | Page | 90.00 | $2.80 | $252.00 |
| | Exhibits | Per Page | 12.00 | $0.25 | $3.00 |
| | Rough Draft | Page | 90.00 | $0.85 | $76.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 12.00 | $0.20 | $2.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $853.82 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $853.82 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2618112 |
| **Job #:** | 2268332 |
| **Invoice Date:** | 4/27/2016 |
| **Balance:** | $853.82 |

42700

# EXHIBIT C-65

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae  Yu | | **Invoice #:** | NY2618182 |
|---|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | | **Invoice Date:** | 4/27/2016 |
| | 333 S. Grand Ave. | | **Balance Due:** | $1,306.01 |
| | Los Angeles, CA, 90071 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278113 \| Job Date: 4/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Yoon & Yang LLC |
| | ASEM Tower, 517 Yeongdong-daero \| Gangnam-Gu, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 128.00 | $2.80 | $358.40 |
| | Exhibits | Page | 1.00 | $0.25 | $0.25 |
| | Realtime Services | Page | 128.00 | $0.85 | $108.80 |
| Kisoo Kim | Rough Draft | Page | 128.00 | $0.85 | $108.80 |
| | Realtime Services | Page | 128.00 | $0.42 | $53.76 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Page | 1.00 | $0.20 | $0.20 |
| | Transcript - Split Between Parties/Your Share | Page | 104.00 | $2.80 | $291.20 |
| | Realtime Services | Page | 104.00 | $0.85 | $88.40 |
| Min Hwan Choi | Rough Draft | Page | 104.00 | $0.85 | $88.40 |
| | Realtime Services | Page | 104.00 | $0.42 | $43.68 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | **NY2618182** |
| P.O. Box 71303 | **Job #:** | **2278113** |
| Chicago IL 60694-1303 | **Invoice Date:** | **4/27/2016** |
| | **Balance:** | **$1,306.01** |

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** 2nd realtime for interpreter shared cost with Hausfeld | |

| | |
|---|---|
| **Invoice Total:** | $1,306.01 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,306.01 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2618182** |
| **Job #:** | **2278113** |
| **Invoice Date:** | **4/27/2016** |
| **Balance:** | **$1,306.01** |

42700

# EXHIBIT C-66

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu<br>Gibson Dunn & Crutcher LLP<br>333 S. Grand Ave.<br>Los Angeles, CA, 90071 | **Invoice #:** | NY2618183 |
| | **Invoice Date:** | 4/28/2016 |
| | **Balance Due:** | $1,302.36 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278133 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Vertex, S Tower, 82 |
| | \| Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Transcript - Split Between Parties/Your Share | Page | 173.00 | $2.80 | $484.40 |
| | Exhibits | Per Page | 9.00 | $0.25 | $2.25 |
| | Realtime Services | Page | 173.00 | $0.85 | $147.05 |
| | Rough Draft | Page | 173.00 | $0.85 | $147.05 |
| | Realtime Services | Page | 173.00 | $0.42 | $72.66 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 9.00 | $0.20 | $1.80 |
| Young Hyun Doh | Transcript - Split Between Parties/Your Share | Page | 48.00 | $2.80 | $134.40 |
| | Exhibits | Per Page | 37.00 | $0.25 | $9.25 |
| | Realtime Services | Page | 48.00 | $0.85 | $40.80 |
| | Rough Draft | Page | 48.00 | $0.85 | $40.80 |
| | Realtime Services | Page | 48.00 | $0.42 | $20.16 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 37.00 | $0.20 | $7.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $77.34 | $77.34 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2618183 |
|---|---|
| **Job #:** | 2278133 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $1,302.36 |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | 2nd realtime for interpreter shared cost with Hausfeld | Invoice Total: | $1,302.36 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,302.36 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | NY2618183 |
| Job #: | 2278133 |
| Invoice Date: | 4/28/2016 |
| Balance: | $1,302.36 |

42700

# EXHIBIT C-67

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** NY2618336 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 4/28/2016 |
| 333 S. Grand Ave. | **Balance Due:** $832.94 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268343 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 42.00 | $2.80 | $117.60 |
| | Exhibits | Per Page | 10.00 | $0.25 | $2.50 |
| Eui-ryul Kim | Rough Draft | Page | 42.00 | $0.85 | $35.70 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 10.00 | $0.20 | $2.00 |
| | Transcript - Split Between Parties/Your Share | Page | 128.00 | $2.80 | $358.40 |
| | Exhibits | Per Page | 18.00 | $0.25 | $4.50 |
| Young-shik Kwon | Rough Draft | Page | 128.00 | $0.85 | $108.80 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 18.00 | $0.20 | $3.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $82.84 | $82.84 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $832.94 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $832.94 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

## To pay online, go to
## www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2618336 |
| **Job #:** | 2268343 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $832.94 |

42700

# EXHIBIT C-68

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae  Yu |
| | Gibson Dunn & Crutcher LLP |
| | 333 S. Grand Ave. |
| | Los Angeles, CA, 90071 |

| | |
|---|---|
| **Invoice #:** | NY2618435 |
| **Invoice Date:** | 4/28/2016 |
| **Balance Due:** | $1,192.46 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278129 \| Job Date: 4/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Yoon & Yang LLC |
| | 34th floor, ASEM tower,  \| 517 Yeongdong-daero, Gangnam-gu \| Gangnam-gu, Seoul 06164  00000 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Transcript - Split Between Parties/Your Share | Page | 92.00 | $2.80 | $257.60 |
| | Realtime Services | Page | 92.00 | $0.85 | $78.20 |
| | Rough Draft | Page | 92.00 | $0.85 | $78.20 |
| | Realtime Services | Page | 92.00 | $0.42 | $38.64 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| Min Hwan Choi | Transcript - Split Between Parties/Your Share | Page | 116.00 | $2.80 | $324.80 |
| | Exhibits | Per Page | 28.00 | $0.25 | $7.00 |
| | Realtime Services | Page | 116.00 | $0.85 | $98.60 |
| | Rough Draft | Page | 116.00 | $0.85 | $98.60 |
| | Realtime Services | Page | 116.00 | $0.42 | $48.72 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 28.00 | $0.20 | $5.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $39.50 | $39.50 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2618435 |
| **Job #:** | 2278129 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $1,192.46 |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | $1,192.46 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,192.46 |

**Notes:** 2nd realtime for Interpreter shared cost with Hausfeld

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2618435 |
| **Job #:** | 2278129 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $1,192.46 |

42700

# EXHIBIT C-69

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2620478 |
| **Invoice Date:** | 4/29/2016 |
| **Balance Due:** | $746.30 |

**Bill To:**  Katherine Warren
Gibson Dunn & Crutcher LLP
555 Mission St, Suite 3000
San Francisco, CA, 94105

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291849 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 53.00 | $3.50 | $185.50 |
| | Exhibits | Per Page | 22.00 | $0.25 | $5.50 |
| Heather "Jenny" Lee | Realtime Services | Page | 53.00 | $1.75 | $92.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 22.00 | $0.20 | $4.40 |
| | Certified Transcript | Page | 61.00 | $3.50 | $213.50 |
| | Exhibits | Per Page | 15.00 | $0.25 | $3.75 |
| SunHo Kim | Realtime Services | Page | 61.00 | $1.75 | $106.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 15.00 | $0.20 | $3.00 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

| Notes: | | |
|---|---|---|
| | Invoice Total | $746.30 |
| | Payment | $0.00 |
| | Credit | $0.00 |
| | Interest | $0.00 |
| | **Balance Due** | $746.30 |

**TERMS:**  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2620478 |
| **Job #:** | 2291849 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $746.30 |

42700

# EXHIBIT C-70

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** | NY2620621 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 4/29/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $1,153.94 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291445 \| Job Date: 4/25/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hak Sung Kim | Transcript - Split Between Parties/Your Share | Page | 183.00 | $2.80 | $512.40 |
| | Exhibits | Per Page | 12.00 | $0.25 | $3.00 |
| | Rough Draft | Page | 183.00 | $0.85 | $155.55 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 12.00 | $0.20 | $2.40 |
| Sang Wha Seo | Transcript - Split Between Parties/Your Share | Page | 22.00 | $2.80 | $61.60 |
| | Rough Draft | Page | 22.00 | $0.85 | $18.70 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| Seung Ryul Lee | Transcript - Split Between Parties/Your Share | Page | 52.00 | $2.80 | $145.60 |
| | Exhibits | Per Page | 12.00 | $0.25 | $3.00 |
| | Rough Draft | Page | 52.00 | $0.85 | $44.20 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 12.00 | $0.20 | $2.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $46.09 | $46.09 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2620621** |
| **Job #:** | **2291445** |
| **Invoice Date:** | **4/29/2016** |
| **Balance:** | **$1,153.94** |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Invoice Total: | $1,153.94 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,153.94 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2620621 |
|---|---|
| Job #: | 2291445 |
| Invoice Date: | 4/29/2016 |
| Balance: | $1,153.94 |

42700

# EXHIBIT C-71

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | Invoice #: | NY2620911 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 4/29/2016 |
| | 333 S. Grand Ave. | Balance Due: | $1,363.15 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278138 | Job Date: 4/21/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Vertex, S Tower, 82 |
| | | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kyu Tae Kim | Transcript - Split Between Parties/Your Share | Page | 48.00 | $2.80 | $134.40 |
| | Exhibits | Per Page | 58.00 | $0.25 | $14.50 |
| | Realtime Services | Page | 48.00 | $0.85 | $40.80 |
| | Rough Draft | Page | 48.00 | $0.85 | $40.80 |
| | Realtime Services | Page | 48.00 | $0.42 | $20.16 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 58.00 | $0.20 | $11.60 |
| Sung Joo Maeng | Transcript - Split Between Parties/Your Share | Page | 23.00 | $2.80 | $64.40 |
| | Realtime Services | Page | 23.00 | $0.85 | $19.55 |
| | Rough Draft | Page | 23.00 | $0.85 | $19.55 |
| | Realtime Services | Page | 23.00 | $0.42 | $9.66 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| Young Hyun Doh | Transcript - Split Between Parties/Your Share | Page | 162.00 | $2.80 | $453.60 |
| | Exhibits | Per Page | 28.00 | $0.25 | $7.00 |
| | Realtime Services | Page | 162.00 | $0.85 | $137.70 |
| | Rough Draft | Page | 162.00 | $0.85 | $137.70 |
| | Realtime Services | Page | 162.00 | $0.42 | $68.04 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 58.00 | $0.20 | $11.60 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2620911 |
| **Job #:** | 2278138 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $1,363.15 |

42700

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | Shipping & Handling | | Package | 1.00 | $46.09 | $46.09 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **Notes:** 2nd Realtime interpreter shared cost with Hausfeld | **Invoice Total:** | $1,363.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,363.15 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2620911 |
| **Job #:** | 2278138 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $1,363.15 |

42700

# EXHIBIT C-72

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2620937 |
| **Invoice Date:** | 5/2/2016 |
| **Balance Due:** | $921.07 |

**Bill To:** Minae Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268319 | Job Date: 4/12/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 28.00 | $2.80 | $78.40 |
| | Exhibits | Per Page | 34.00 | $0.25 | $8.50 |
| Dk Hyoun Nam | Rough Draft | Page | 28.00 | $0.85 | $23.80 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 34.00 | $0.20 | $6.80 |
| | Transcript - Split Between Parties/Your Share | Page | 171.00 | $2.80 | $478.80 |
| | Exhibits | Per Page | 34.00 | $0.25 | $8.50 |
| Jong Min Kim | Rough Draft | Page | 171.00 | $0.85 | $145.35 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 34.00 | $0.20 | $6.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $921.07 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $921.07 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2620937 |
| **Job #:** | 2268319 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $921.07 |

42700

# EXHIBIT C-73

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Minae  Yu | **Invoice #:** | NY2621002 |
| | Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/2/2016 |
| | 333 S. Grand Ave. | **Balance Due:** | $1,042.27 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291447 \| Job Date: 4/26/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 250.00 | $2.80 | $700.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| Il Nyun Kim | Exhibits | Per Page | 29.00 | $0.25 | $7.25 |
| | Rough Draft | Page | 250.00 | $0.85 | $212.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 29.00 | $0.20 | $5.80 |
| | Shipping & Handling | Package | 1.00 | $41.72 | $41.72 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,042.27 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,042.27 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2621002 |
| **Job #:** | 2291447 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $1,042.27 |

42700

# EXHIBIT C-74

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2621005 |
| **Invoice Date:** | 5/2/2016 |
| **Balance Due:** | $849.37 |

**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291448 | Job Date: 4/27/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 199.00 | $2.80 | $557.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| Sung Soo Park | Exhibits | Per Page | 14.00 | $0.25 | $3.50 |
| | Rough Draft | Page | 199.00 | $0.85 | $169.15 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 14.00 | $0.20 | $2.80 |
| | Shipping & Handling | Package | 1.00 | $41.72 | $41.72 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $849.37 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $849.37 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2621005 |
| **Job #:** | 2291448 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $849.37 |

42700

# EXHIBIT C-75

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Katherine Warren |
| | Gibson Dunn & Crutcher LLP |
| | 555 Mission St, Suite 3000 |
| | San Francisco, CA, 94105 |

| Invoice #: | NY2623011 |
| Invoice Date: | 5/2/2016 |
| Balance Due: | $1,203.57 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2289634 \| Job Date: 4/16/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street \| Suite 3100 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Anthony An | Certified Transcript | Page | 103.00 | $3.50 | $360.50 |
| | Exhibits | Per Page | 56.00 | $0.30 | $16.80 |
| | Realtime Services | Page | 103.00 | $0.85 | $87.55 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 56.00 | $0.30 | $16.80 |
| Kenny Kang | Certified Transcript | Page | 128.00 | $3.50 | $448.00 |
| | Exhibits | Per Page | 56.00 | $0.30 | $16.80 |
| | Realtime Services | Page | 128.00 | $0.85 | $108.80 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 56.00 | $0.30 | $16.80 |
| | Shipping & Handling | Package | 1.00 | $47.52 | $47.52 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,203.57 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,203.57 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2623011 |
| Job #: | 2289634 |
| Invoice Date: | 5/2/2016 |
| Balance: | $1,203.57 |

42700

# EXHIBIT C-76

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Katherine Warren, Esq.<br>Gibson Dunn<br>555 Mission Street<br>Suite 3000<br>San Francisco, CA, 94105 | | **Invoice #:** | NY2623064 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 5/9/2016 |
| | | | **Balance Due:** | $370.73 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295460 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren, Esq. |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Greg Linkh, Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Krith Roth | Certified Transcript | Page | 60.00 | $3.50 | $210.00 |
| | Exhibits | Per Page | 74.00 | $0.25 | $18.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 74.00 | $0.20 | $14.80 |
| | Shipping & Handling | Package | 1.00 | $47.13 | $47.13 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $332.43 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $38.30 |
| | **Balance Due:** | $370.73 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 218 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **To pay online, go to**<br>**www.veritext.com** | Please remit payment to:<br>**Veritext**<br>P.O. Box 71303<br>**Chicago IL 60694-1303** | **Invoice #:** | NY2623064 |
|---|---|---|---|
| | | **Job #:** | 2295460 |
| | | **Invoice Date:** | 5/9/2016 |
| 42700 | Veritext accepts all major credit cards | **Balance:** | $370.73 |

# **EXHIBIT C-77**

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** | NY2623121 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/4/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $164.50 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268332 | Job Date: 4/14/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| Eui-Ryul Kim | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $164.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $164.50 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2623121** |
| **Job #:** | **2268332** |
| **Invoice Date:** | **5/4/2016** |
| **Balance:** | **$164.50** |

42700

# EXHIBIT C-78

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Katherine Warren, Esq. |
| | Gibson Dunn |
| | 555 Mission Street |
| | Suite 3000 |
| | San Francisco, CA, 94105 |

| Invoice #: | NY2623202 |
| Invoice Date: | 5/9/2016 |
| Balance Due: | $629.68 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295465 \| Job Date: 4/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren, Esq. |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Greg Linkh, Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 92.00 | $3.50 | $322.00 |
| | Exhibits - Color | Per Page | 115.00 | $0.95 | $109.25 |
| Sunny Kim | Exhibits | Per Page | 47.00 | $0.25 | $11.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 162.00 | $0.20 | $32.40 |
| | Shipping & Handling | Package | 1.00 | $47.23 | $47.23 |

| Notes: | | Invoice Total: | $564.63 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $65.05 |
| | | Balance Due: | $629.68 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 218 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to www.veritext.com | Please remit payment to: Veritext P.O. Box 71303 Chicago IL 60694-1303 | Invoice #: | NY2623202 |
|---|---|---|---|
| | | Job #: | 2295465 |
| 42700 | Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | Invoice Date: | 5/9/2016 |
| | | Balance: | $629.68 |

# EXHIBIT C-79

## Veritext  New York Reporting Co.



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Katherine Warren, Esq.<br>Gibson Dunn<br>555 Mission Street<br>Suite 3000<br>San Francisco, CA, 94105 | Invoice #: | NY2624031 |
|---|---|---|---|
| | | Invoice Date: | 5/9/2016 |
| | | Balance Due: | $523.28 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2292342 \| Job Date: 4/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren, Esq. |
| **Location:** | Reich Radcliffe & Kuttler LLP |
| | 4675 MacArthur Ct \| Ste 550 \| Newport Beach, CA 92660 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 99.00 | $3.50 | $346.50 |
| | Exhibits | Per Page | 56.00 | $0.30 | $16.80 |
| Thu-Thuy Nguyen | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 56.00 | $0.30 | $16.80 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $469.22 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $54.06 |
| | **Balance Due:** | $523.28 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 218 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to<br>www.veritext.com | Please remit payment to:<br>**Veritext**<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #: | NY2624031 |
|---|---|---|---|
| | | Job #: | 2292342 |
| Veritext accepts all major credit cards | | Invoice Date: | 5/9/2016 |
| (American Express, Mastercard, Visa, Discover) | | Balance: | $523.28 |

42700

# EXHIBIT C-80

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Minae  Yu | **Invoice #:** | NY2624221 |
| | Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/4/2016 |
| | 333 S. Grand Ave. | **Balance Due:** | $139.50 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278129 | Job Date: 4/19/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Yoon & Yang LLC |
| | 34th floor, ASEM tower,  | 517 Yeongdong-daero, Gangnam-gu | Gangnam-gu, Seoul 06164  00000 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $139.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $139.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2624221** |
|---|---|
| **Job #:** | **2278129** |
| **Invoice Date:** | **5/4/2016** |
| **Balance:** | **$139.50** |

42700

# **EXHIBIT C-81**

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu<br>Gibson Dunn & Crutcher LLP<br>333 S. Grand Ave.<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2624723<br>5/4/2016<br>$886.07 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278139 \| Job Date: 4/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Byung Chul Park | Transcript - Split Between Parties/Your Share | Page | 78.00 | $2.80 | $218.40 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Rough Draft | Page | 78.00 | $0.85 | $66.30 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| Hak Sung Kim | Transcript - Split Between Parties/Your Share | Page | 74.00 | $2.80 | $207.20 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Rough Draft | Page | 74.00 | $0.85 | $62.90 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| Seung-hyeon Moon | Transcript - Split Between Parties/Your Share | Page | 41.00 | $2.80 | $114.80 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Rough Draft | Page | 41.00 | $0.85 | $34.85 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| | Shipping & Handling | Package | 1.00 | $47.52 | $47.52 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2624723** |
| **Job #:** | **2278139** |
| **Invoice Date:** | **5/4/2016** |
| **Balance:** | **$886.07** |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $886.07 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $886.07 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2624723** |
|---|---|
| **Job #:** | **2278139** |
| **Invoice Date:** | **5/4/2016** |
| **Balance:** | **$886.07** |

# EXHIBIT C-82

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2626087 |
| **Invoice Date:** | 5/6/2016 |
| **Balance Due:** | $164.50 |

**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278113 | Job Date: 4/18/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Yoon & Yang LLC |
| | ASEM Tower, 517 Yeongdong-daero | Gangnam-Gu, Seoul |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kisoo Kim | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $164.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $164.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2626087 |
| **Job #:** | 2278113 |
| **Invoice Date:** | 5/6/2016 |
| **Balance:** | $164.50 |

42700

# EXHIBIT C-83

## Veritext New York Reporting Co.



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | | |
|---|---|---|---|---|
| **Bill To:** | Katherine Warren, Esq.<br>Gibson Dunn<br>555 Mission Street<br>Suite 3000<br>San Francisco, CA, 94105 | | **Invoice #:** | NY2627152 |
| | | | **Invoice Date:** | 5/9/2016 |
| | | | **Balance Due:** | $732.13 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300256 \| Job Date: 4/26/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren, Esq. |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 \| Los Angeles, CA 90071 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 150.00 | $3.50 | $525.00 |
| | Exhibits | Per Page | 94.00 | $0.25 | $23.50 |
| Vinh Luu , 30(b)(6) | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 94.00 | $0.20 | $18.80 |
| | Shipping & Handling | Package | 1.00 | $47.20 | $47.20 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $656.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $75.63 |
| | **Balance Due:** | $732.13 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 218 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to<br>**www.veritext.com** | Please remit payment to:<br>**Veritext**<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:** | NY2627152 |
|---|---|---|---|
| | | **Job #:** | 2300256 |
| | | **Invoice Date:** | 5/9/2016 |
| | | **Balance:** | $732.13 |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# EXHIBIT C-84

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2627230 |
| **Invoice Date:** | 5/6/2016 |
| **Balance Due:** | $197.12 |

**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278138 | Job Date: 4/21/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex, S Tower, 82 |
| | | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kyu Tae Kim | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Sung Joo Maeng | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Young Hyun Doh | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.12 | $47.12 |

| | |
|---|---|
| **Invoice Total:** | $197.12 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $197.12 |

**Notes:**

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2627230 |
| **Job #:** | 2278138 |
| **Invoice Date:** | 5/6/2016 |
| **Balance:** | $197.12 |

42700

# EXHIBIT C-85

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** | NY2627289 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/6/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $1,115.67 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291450 | Job Date: 4/28/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung Ryul Lee | Transcript - Split Between Parties/Your Share | Page | 119.00 | $2.80 | $333.20 |
| | Exhibits - Color | Per Page | 5.00 | $0.95 | $4.75 |
| | Exhibits | Per Page | 5.00 | $0.25 | $1.25 |
| | Rough Draft | Page | 119.00 | $0.85 | $101.15 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 5.00 | $0.20 | $1.00 |
| Won Seok Kwon | Transcript - Split Between Parties/Your Share | Page | 132.00 | $2.80 | $369.60 |
| | Exhibits - Color | Per Page | 20.00 | $0.95 | $19.00 |
| | Exhibits | Per Page | 20.00 | $0.25 | $5.00 |
| | Rough Draft | Page | 132.00 | $0.85 | $112.20 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 20.00 | $0.20 | $4.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.33 | $100.00 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $47.52 | $47.52 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2627289** |
| **Job #:** | **2291450** |
| **Invoice Date:** | **5/6/2016** |
| **Balance:** | **$1,115.67** |

42700

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,115.67 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,115.67 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2627289 |
| **Job #:** | 2291450 |
| **Invoice Date:** | 5/6/2016 |
| **Balance:** | $1,115.67 |

42700

# EXHIBIT C-86

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2628188 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $433.45 |

**Bill To:** Katherine Warren
Gibson Dunn & Crutcher LLP
555 Mission St, Suite 3000
San Francisco, CA, 94105

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2302066 \| Job Date: 4/29/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Bramson Plutzik Mahler & Birkhaeuser |
| | 2125 Oak Grove Rd. \| Suite 120 \| Walnut Creek, CA 94598 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eleanor Pelobello | Certified Transcript | Page | 97.00 | $3.50 | $339.50 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 6.00 | $0.20 | $1.20 |
| | Shipping & Handling | Package | 1.00 | $49.25 | $49.25 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $433.45 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $433.45 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2628188** |
| **Job #:** | **2302066** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$433.45** |

42700

# EXHIBIT C-87

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2628557 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/9/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $141.23 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278139 | Job Date: 4/22/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Byung Chul Park | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| Hak Sung Kim | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Seung-hyeon Moon | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $41.23 | $41.23 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $141.23 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $141.23 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2628557 |
| **Job #:** | 2278139 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $141.23 |

42700

# EXHIBIT C-88

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** | NY2628640 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/9/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $166.12 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268343 | Job Date: 4/15/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,  | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eui-ryul Kim | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Young-shik Kwon | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $41.12 | $41.12 |

| | |
|---|---|
| **Notes:** | |
| | **Invoice Total:** $166.12 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $166.12 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2628640** |
| **Job #:** | **2268343** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$166.12** |

42700

# EXHIBIT C-89

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** NY2628648 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 5/9/2016 |
| 333 S. Grand Ave. | **Balance Due:** $166.12 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278133 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Vertex, S Tower, 82 |
| | \| Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| Young  Hyun Doh | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $41.12 | $41.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $166.12 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $166.12 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2628648 |
| **Job #:** | 2278133 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $166.12 |

42700

# EXHIBIT C-90

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae Yu<br>Gibson Dunn & Crutcher LLP<br>333 S. Grand Ave.<br>Los Angeles, CA, 90071 | |
|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | NY2629426 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $192.11 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291445 \| Job Date: 4/25/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hak Sung Kim | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| Sang Wha Seo | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| Seung Ryul Lee | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $42.11 | $42.11 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $192.11 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $192.11 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2629426** |
| **Job #:** | **2291445** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$192.11** |

42700

# EXHIBIT C-91

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice #:** | | NY2629803 |
| **Invoice Date:** | | 5/16/2016 |
| **Balance Due:** | | $572.97 |

**Bill To:** Katherine Warren
Gibson Dunn & Crutcher LLP
555 Mission St, Suite 3000
San Francisco, CA, 94105

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300259 \| Job Date: 4/27/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 \| Los Angeles, CA 90071 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Whiting Wu | Certified Transcript | Page | 125.00 | $3.50 | $437.50 |
| | Exhibits | Per Page | 103.00 | $0.25 | $25.75 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 103.00 | $0.20 | $20.60 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $572.97 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $572.97 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2629803 |
| **Job #:** | 2300259 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $572.97 |

42700

# EXHIBIT C-92

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Katherine Warren | **Invoice #:** | NY2629835 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/16/2016 |
| 555 Mission St, Suite 3000 | **Balance Due:** | $981.63 |
| San Francisco, CA, 94105 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300261 | Job Date: 4/26/2016 | Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street | Suite 2600 | San Francisco, CA 94111 |
| **Sched Atty:** | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 155.00 | $3.50 | $542.50 |
| | Exhibits | Per Page | 174.00 | $0.25 | $43.50 |
| David Luttway | Realtime Services | Page | 155.00 | $1.75 | $271.25 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 174.00 | $0.20 | $34.80 |
| | Shipping & Handling | Package | 1.00 | $47.58 | $47.58 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $981.63 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $981.63 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | NY2629835 |
| **www.veritext.com** | **Veritext** | **Job #:** | 2300261 |
| | **P.O. Box 71303** | **Invoice Date:** | 5/16/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $981.63 |
| (American Express, Mastercard, Visa, Discover) | | | |

42700

# EXHIBIT C-93

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Katherine Warren
Gibson Dunn & Crutcher LLP
555 Mission St, Suite 3000
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | NY2630202 |
| **Invoice Date:** | 5/10/2016 |
| **Balance Due:** | $289.75 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2301207 \| Job Date: 4/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl \| Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 55.00 | $3.50 | $192.50 |
| | Exhibits | Page | 35.00 | $0.25 | $8.75 |
| Jae Hee Lee | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Page | 35.00 | $0.20 | $7.00 |
| | Shipping & Handling | Package | 1.00 | $39.50 | $39.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $289.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $289.75 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2630202 |
| **Job #:** | 2301207 |
| **Invoice Date:** | 5/10/2016 |
| **Balance:** | $289.75 |

42700

# EXHIBIT C-94

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | Invoice #: | NY2630480 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 5/12/2016 |
| | 333 S. Grand Ave. | Balance Due: | $164.50 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291447 \| Job Date: 4/26/2016 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | \| South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Il Nyun Kim | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $164.50 |
| | **Payment:** | | $0.00 |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $164.50 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2630480 |
|---|---|
| Job #: | 2291447 |
| Invoice Date: | 5/12/2016 |
| Balance: | $164.50 |

42700

# EXHIBIT C-95

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2630679 |
| **Invoice Date:** | 5/12/2016 |
| **Balance Due:** | $189.50 |

**Bill To:**  Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291450 | Job Date: 4/28/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung Ryul Lee | Video - DVD Video | Per disk | 2.00 | $25.00 | $50.00 |
| Won Seok Kwon | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $189.50 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $189.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2630679 |
| **Job #:** | 2291450 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $189.50 |

42700

# EXHIBIT C-96

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2632330 |
| **Invoice Date:** | 5/12/2016 |
| **Balance Due:** | $164.50 |

**Bill To:** Minae  Yu
Gibson Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA, 90071

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291448 | Job Date: 4/27/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sung Soo Park | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | Invoice Total: | $164.50 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $164.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2632330 |
| **Job #:** | 2291448 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $164.50 |

42700

# EXHIBIT C-97

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Katherine Warren, Esq. | | Invoice #: | NY2640522 |
|---|---|---|---|---|
| | Gibson Dunn | | Invoice Date: | 5/20/2016 |
| | 555 Mission Street | | Balance Due: | $475.81 |
| | Suite 3000 | | | |
| | San Francisco, CA, 94105 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2292347 | Job Date: 4/28/2016 | Delivery: Normal |
| **Billing Atty:** | Katherine Warren, Esq. |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street | Suite 2600 | San Francisco, CA 94111 |
| **Sched Atty:** | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 91.00 | $3.50 | $318.50 |
| | Exhibits | Per Page | 57.00 | $0.25 | $14.25 |
| Yim Ha Noble | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 57.00 | $0.20 | $11.40 |
| | Shipping & Handling | Package | 1.00 | $47.52 | $47.52 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $433.67 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $42.14 |
| | | **Balance Due:** | $475.81 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 207 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| | To pay online, go to | Please remit payment to: | Invoice #: | NY2640522 |
|---|---|---|---|---|
| | **www.veritext.com** | **Veritext** | Job #: | 2292347 |
| | | P.O. Box 71303 | Invoice Date: | 5/20/2016 |
| 42700 | Veritext accepts all major credit cards | **Chicago IL 60694-1303** | Balance: | $475.81 |
| | (American Express, Mastercard, Visa, Discover) | | | |

# **EXHIBIT C-98**

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Katherine Warren, Esq. | | Invoice #: | NY2640526 |
|---|---|---|---|---|
| | Gibson Dunn | | Invoice Date: | 5/20/2016 |
| | 555 Mission Street | | Balance Due: | $461.80 |
| | Suite 3000 | | | |
| | San Francisco, CA, 94105 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2297789 \| Job Date: 4/29/2016 \| Delivery: Normal |
| **Billing Atty:** | Katherine Warren, Esq. |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 \| San Francisco, CA 94111 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 88.00 | $3.50 | $308.00 |
| | Exhibits | Per Page | 57.00 | $0.25 | $14.25 |
| Kendal Martin | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 57.00 | $0.20 | $11.40 |
| | Shipping & Handling | Package | 1.00 | $45.25 | $45.25 |

| Notes: | | Invoice Total: | $420.90 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $40.90 |
| | | Balance Due: | $461.80 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 207 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| To pay online, go to | Please remit payment to: | Invoice #: | NY2640526 |
|---|---|---|---|
| **www.veritext.com** | Veritext | Job #: | 2297789 |
| | P.O. Box 71303 | Invoice Date: | 5/20/2016 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | Balance: | $461.80 |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# EXHIBIT C-99

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu<br>Gibson Dunn & Crutcher LLP<br>333 S. Grand Ave.<br>Los Angeles, CA, 90071 | **Invoice #:** NY2641851<br>**Invoice Date:** 5/23/2016<br>**Balance Due:** $348.15 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246247 \| Job Date: 3/8/2016 \| Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hosuk Lee V2 | Video – MPEG/Digitizing | | 6.00 | $25.00 | $150.00 |
| | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $48.15 | $48.15 |

| Notes: | | Invoice Total: | $348.15 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $348.15 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2641851** |
| **Job #:** | **2246247** |
| **Invoice Date:** | **5/23/2016** |
| **Balance:** | **$348.15** |

42700

# EXHIBIT C-100

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2641977 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/24/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $320.17 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246274 | Job Date: 3/25/2016 | Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Video – MPEG/Digitizing | | 5.50 | $25.00 | $137.50 |
| | Video - DVD Video | Per disk | 5.50 | $25.00 | $137.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $45.17 | $45.17 |

| Notes: | | | **Invoice Total:** | $320.17 |
|---|---|---|---|---|
| | | | **Payment:** | $0.00 |
| | | | **Credit:** | $0.00 |
| | | | **Interest:** | $0.00 |
| | | | **Balance Due:** | $320.17 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| **Invoice #:** | **NY2641977** |
|---|---|
| **Job #:** | **2246274** |
| **Invoice Date:** | **5/24/2016** |
| **Balance:** | **$320.17** |

42700

# EXHIBIT C-101

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2641978 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** | 5/24/2016 |
| 333 S. Grand Ave. | **Balance Due:** | $345.17 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268170 | Job Date: 3/28/2016 | Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | |
| | | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Video – MPEG/Digitizing | | 6.00 | $25.00 | $150.00 |
| | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $45.17 | $45.17 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $345.17 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $345.17 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2641978** |
| **Job #:** | **2268170** |
| **Invoice Date:** | **5/24/2016** |
| **Balance:** | **$345.17** |

42700

# EXHIBIT C-102

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | **Invoice #:** NY2641980 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 5/23/2016 |
| 333 S. Grand Ave. | **Balance Due:** $345.39 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246248 | Job Date: 3/9/2016 | Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Wook Ham | Video – MPEG/Digitizing | | 6.00 | $25.00 | $150.00 |
| | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $45.39 | $45.39 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $345.39 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $345.39 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2641980 |
| **Job #:** | 2246248 |
| **Invoice Date:** | 5/23/2016 |
| **Balance:** | $345.39 |

42700

# EXHIBIT C-103

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae Yu |
| | Gibson Dunn & Crutcher LLP |
| | 333 S. Grand Ave. |
| | Los Angeles, CA, 90071 |

| | |
|---|---|
| **Invoice #:** | NY2641981 |
| **Invoice Date:** | 5/23/2016 |
| **Balance Due:** | $347.56 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246249 | Job Date: 3/10/2016 | Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Wook Ham | Video – MPEG/Digitizing | | 6.00 | $25.00 | $150.00 |
| | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.56 | $47.56 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $347.56 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $347.56 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2641981** |
| **Job #:** | **2246249** |
| **Invoice Date:** | **5/23/2016** |
| **Balance:** | **$347.56** |

# EXHIBIT C-104

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Minae Yu<br>Gibson Dunn & Crutcher LLP<br>333 S. Grand Ave.<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2641983<br>5/23/2016<br>$348.15 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246242 \| Job Date: 3/7/2016 \| Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 \| Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hosuk Lee | Video – MPEG/Digitizing | | 6.00 | $25.00 | $150.00 |
| | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $48.15 | $48.15 |

| Notes: | | Invoice Total: | $348.15 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $348.15 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2641983** |
| **Job #:** | **2246242** |
| **Invoice Date:** | **5/23/2016** |
| **Balance:** | **$348.15** |

42700

# EXHIBIT C-105

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | **Invoice #:** | NY2641984 |
| | 333 S. Grand Ave. | **Invoice Date:** | 5/24/2016 |
| | Los Angeles, CA, 90071 | **Balance Due:** | $322.12 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246258 | Job Date: 4/4/2016 | Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ku Man Kang | Video – MPEG/Digitizing | | 2.50 | $25.00 | $62.50 |
| | Video - DVD Video | Per disk | 2.50 | $25.00 | $62.50 |
| Sung Joo Maeng | Video – MPEG/Digitizing | | 3.00 | $25.00 | $75.00 |
| | Video - DVD Video | Per disk | 3.00 | $25.00 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $322.12 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $322.12 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2641984** |
| **Job #:** | **2246258** |
| **Invoice Date:** | **5/24/2016** |
| **Balance:** | **$322.12** |

42700

# EXHIBIT C-106

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Minae  Yu |
| | Gibson Dunn & Crutcher LLP |
| | 333 S. Grand Ave. |
| | Los Angeles, CA, 90071 |

| **Invoice #:** | NY2651368 |
|---|---|
| **Invoice Date:** | 6/6/2016 |
| **Balance Due:** | $854.85 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316040 | Job Date: 5/19/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung  Yub Lee | Certified Transcript | Page | 143.00 | $3.50 | $500.50 |
| | Exhibits - Color | Per Page | 4.00 | $0.95 | $3.80 |
| | Exhibits | Per Page | 23.00 | $0.25 | $5.75 |
| | Realtime Services | Page | 143.00 | $1.75 | $250.25 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 27.00 | $0.20 | $5.40 |
| | Shipping & Handling | Package | 1.00 | $47.15 | $47.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $854.85 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $854.85 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2651368 |
|---|---|
| **Job #:** | 2316040 |
| **Invoice Date:** | 6/6/2016 |
| **Balance:** | $854.85 |

42700

# EXHIBIT C-107

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae  Yu | Invoice #: | NY2653923 |
|---|---|---|---|
| | Gibson Dunn & Crutcher LLP | Invoice Date: | 6/6/2016 |
| | 333 S. Grand Ave. | Balance Due: | $372.12 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2273638 | Job Date: 3/18/2016 | Delivery: Normal |
| Billing Atty: | Minae  Yu |
| Location: | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 | Los Angeles, CA 90071 |
| Sched Atty: | Daniel E. Birkhaeuser, Esq. | Bramson Plutzik Mahler & Birkhaeuser |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Wook Ham v3 | Video – MPEG/Digitizing | | 6.50 | $25.00 | $162.50 |
| | Video - DVD Video | Per disk | 6.50 | $25.00 | $162.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | Invoice Total: | $372.12 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $372.12 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2653923 |
|---|---|
| Job #: | 2273638 |
| Invoice Date: | 6/6/2016 |
| Balance: | $372.12 |

42700

# EXHIBIT C-108

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae  Yu | **Invoice #:** NY2659869 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 6/20/2016 |
| 333 S. Grand Ave. | **Balance Due:** $1,342.22 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316049 | Job Date: 5/21/2016 | Delivery: Normal |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 176.00 | $3.75 | $660.00 |
| | Exhibits - Color | Per Page | 7.00 | $0.95 | $6.65 |
| | Exhibits | Per Page | 29.00 | $0.25 | $7.25 |
| Kang  Sik Hong | Realtime Services | Page | 176.00 | $1.75 | $308.00 |
| | Rough Draft | Page | 176.00 | $1.50 | $264.00 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 36.00 | $0.20 | $7.20 |
| | Shipping & Handling | Package | 1.00 | $47.12 | $47.12 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,342.22 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,342.22 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2659869 |
| **Job #:** | 2316049 |
| **Invoice Date:** | 6/20/2016 |
| **Balance:** | $1,342.22 |

42700

# EXHIBIT C-109

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | **Invoice #:** NY2666184 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 6/20/2016 |
| 333 S. Grand Ave. | **Balance Due:** $166.20 |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316040 | Job Date: 5/19/2016 | Delivery: Expedited |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung Yub Lee | Video - DVD Video | Per disk | 5.00 | $25.00 | $125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $41.20 | $41.20 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $166.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $166.20 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2666184 |
| **Job #:** | 2316040 |
| **Invoice Date:** | 6/20/2016 |
| **Balance:** | $166.20 |

42700

# EXHIBIT C-110

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Minae  Yu | |
| | Gibson Dunn & Crutcher LLP | |
| | 333 S. Grand Ave. | |
| | Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Invoice #:** | NY2666185 |
| **Invoice Date:** | 6/20/2016 |
| **Balance Due:** | $191.72 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316049 \| Job Date: 5/21/2016 \| Delivery: Expedited |
| **Billing Atty:** | Minae  Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl \| Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kang  Sik Hong | Video - DVD Video | Per disk | 6.00 | $25.00 | $150.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $41.72 | $41.72 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $191.72 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $191.72 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2666185 |
| **Job #:** | 2316049 |
| **Invoice Date:** | 6/20/2016 |
| **Balance:** | $191.72 |

42700

# EXHIBIT C-111

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Joel S. Sanders, Esq<br>Gibson Dunn & Crutcher LLP<br>555 Mission St, Suite 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2697879<br>7/25/2016<br>$1,042.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2345333 \| Job Date: 7/12/2016 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Joel S. Sanders, Esq | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher LLP | **Case No:** | x |
| | 555 Mission St, Suite 3000 \| San Francisco, CA 94105 | **City Name:** | x |
| **Sched Atty:** | Katherine Warren, Esq. \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 6.50 | $95.00 | $617.50 |
| | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| Russell W.  Mangum, III , Ph.D. | Video - Media and Cloud Services | Per disk | 4.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $295.00 | $295.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | | | |
|---|---|---|---|---|
| | | | **Invoice Total:** | $1,042.00 |
| | | | **Payment:** | $0.00 |
| | | | **Credit:** | $0.00 |
| | | | **Interest:** | $0.00 |
| | | | **Balance Due:** | $1,042.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2697879 |
|---|---|
| **Job #:** | 2345333 |
| **Invoice Date:** | 7/25/2016 |
| **Balance:** | $1,042.00 |

# EXHIBIT C-112

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Joel S. Sanders, Esq | |
| | Gibson Dunn & Crutcher LLP | |
| | 555 Mission St, Suite 3000 | |
| | San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | NY2698737 |
| **Invoice Date:** | 7/26/2016 |
| **Balance Due:** | $1,004.50 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2345335 | Job Date: 7/15/2016 | Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Joel S. Sanders, Esq | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher LLP | **Case No:** | x |
| | 555 Mission St, Suite 3000 | San Francisco, CA 94105 | **City Name:** | x |
| **Sched Atty:** | Katherine Warren, Esq. | Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 6.00 | $95.00 | $570.00 |
| | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| Daniel A. Ackerberg , Ph.D. | Video - Media and Cloud Services | Per disk | 4.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $295.00 | $295.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,004.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,004.50 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2698737 |
| **Job #:** | 2345335 |
| **Invoice Date:** | 7/26/2016 |
| **Balance:** | $1,004.50 |

# EXHIBIT C-113

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Katherine Warren, Esq.<br>Gibson Dunn & Crutcher LLP<br>555 Mission St, Suite 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2699326<br>7/28/2016<br>$2,202.59 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2345333 \| Job Date: 7/12/2016 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Katherine Warren, Esq. | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher LLP | **Case No:** | x |
| | 555 Mission St, Suite 3000 \| San Francisco, CA 94105 | **City Name:** | x |
| **Sched Atty:** | Katherine Warren, Esq. \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 270.00 | $4.95 | $1,336.50 |
| | Exhibits - Color | Per Page | 174.00 | $0.95 | $165.30 |
| | Exhibits | Per Page | 6.00 | $0.25 | $1.50 |
| | Realtime Services | Page | 270.00 | $1.75 | $472.50 |
| | Rough Draft   [Credit-not charged] | Page | 270.00 | $1.50 | $405.00 |
| | Surcharge-Expert/Medical/Technical | Page | 270.00 | $0.00 | $0.00 |
| Russell W.  Mangum, III , Ph.D. | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Equipment Rental | 1 | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 180.00 | $0.20 | $36.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $48.79 | $48.79 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2699326** |
| **Job #:** | **2345333** |
| **Invoice Date:** | **7/28/2016** |
| **Balance:** | **$2,202.59** |

42700

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Invoice Total: | $2,607.59 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | ($405.00) |
| | Interest: | $0.00 |
| | Balance Due: | $2,202.59 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | **NY2699326** |
|---|---|
| Job #: | **2345333** |
| Invoice Date: | **7/28/2016** |
| Balance: | **$2,202.59** |

42700

# EXHIBIT C-114

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Katherine Warren, Esq. | | |
| --- | --- | --- | --- |
| | Gibson Dunn | **Invoice #:** | NY2701355 |
| | 555 Mission Street | **Invoice Date:** | 7/29/2016 |
| | Suite 3000 | **Balance Due:** | $2,052.63 |
| | San Francisco, CA, 94105 | | |

| | | | |
| --- | --- | --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2345335 \| Job Date: 7/15/2016 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Katherine Warren, Esq. | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher LLP | **Case No:** | x |
| | 555 Mission St, Suite 3000 \| San Francisco, CA 94105 | **City Name:** | x |
| **Sched Atty:** | Katherine Warren, Esq. \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Original with 1 Certified Transcript | Page | 200.00 | $4.95 | $990.00 |
| | Exhibits | Per Page | 205.00 | $0.25 | $51.25 |
| | Realtime Services | Page | 200.00 | $1.75 | $350.00 |
| | Rough Draft | Page | 200.00 | $1.50 | $300.00 |
| Daniel A. Ackerberg , Ph.D. | Surcharge-Expert/Medical/Technical | Page | 200.00 | $0.00 | $0.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Equipment Rental | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 205.00 | $0.20 | $41.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $57.12 | $57.12 |

**THIS INVOICE IS 137 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**To pay online, go to**
**www.veritext.com**

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
| --- | --- |
| **Invoice #:** | NY2701355 |
| **Job #:** | 2345335 |
| **Invoice Date:** | 7/29/2016 |
| **Balance:** | $2,052.63 |

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | Invoice Total: | $1,931.37 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $121.26 |
| | | Balance Due: | $2,052.63 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 137 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:**   NY2701355 |
| **www.veritext.com** | **Veritext** | **Job #:**   2345335 |
| | **P.O. Box 71303** | **Invoice Date:**   7/29/2016 |
| 42700   Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:**   $2,052.63 |
| (American Express, Mastercard, Visa, Discover) | | |

# EXHIBIT C-115

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | **Invoice #:** NY2771368 |
| Gibson Dunn & Crutcher LLP | **Invoice Date:** 10/17/2016 |
| 555 Mission St, Suite 3000 | **Balance Due:** $1,094.49 |
| San Francisco, CA, 94105 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2449974 | Job Date: 10/7/2016 | Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street | 32nd Floor | San Francisco, CA 94104 |
| **Sched Atty:** | Greg Linkh, Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $923.25 |
| Dr. Alan Cox | Exhibit Management | $125.00 |
| | Delivery and Handling | $46.24 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,094.49 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,094.49 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2771368 |
| **Job #:** | 2449974 |
| **Invoice Date:** | 10/17/2016 |
| **Balance:** | $1,094.49 |

42700

# EXHIBIT C-116

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2976722 |
| Gibson Dunn | **Invoice Date:** | 5/22/2017 |
| 2029 Century Park East | **Balance Due:** | $1,078.81 |
| Suite 4000 | | |
| Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2617646 \| Job Date: 5/18/2017 \| Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Veritext San Diego |
| | 550 West C Street \| Suite 800 \| San Diego, CA 92101 |
| **Sched Atty:** | Mark C. Dosker \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| Stephen Haggard | Transcript - Fee for Daily | $463.05 |
| | Transcript Services | $556.50 |
| | Delivery and Handling | $59.26 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,078.81 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,078.81 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2976722 |
| **Job #:** | 2617646 |
| **Invoice Date:** | 5/22/2017 |
| **Balance:** | $1,078.81 |

42700

# EXHIBIT C-117

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Minae Yu | **Invoice #:** | NY2979472 |
| | Gibson Dunn | **Invoice Date:** | 5/23/2017 |
| | 555 Mission Street | **Balance Due:** | $3,024.52 |
| | Suite 3000 | | |
| | San Francisco, CA, 94105 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2618768 \| Job Date: 5/19/2017 \| Delivery: Daily | **Affiliation:** | x |
| **Billing Atty:** | Minae Yu | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher | **Case No:** | x |
| | 333 S. Grand Avenue \| Ste 4600 \| Los Angeles, CA 90071 | **City Name:** | x |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,020.00 |
| | Transcript - Fee for Daily | $945.00 |
| | Professional Attendance | $100.00 |
| James Vaughan | Exhibit Management | $27.45 |
| | Realtime Services | $472.50 |
| | Rough Draft | $405.00 |
| | Delivery and Handling | $54.57 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,024.52 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,024.52 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2979472 |
| **Job #:** | 2618768 |
| **Invoice Date:** | 5/23/2017 |
| **Balance:** | $3,024.52 |

42700

# EXHIBIT C-118

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY2983925 |
| Gibson Dunn | **Invoice Date:** | 5/30/2017 |
| 555 Mission Street | **Balance Due:** | $1,084.50 |
| Suite 3000 | | |
| San Francisco, CA, 94105 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2618768 \| Job Date: 5/19/2017 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Minae Yu | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher | **Case No:** | x |
| | 333 S. Grand Avenue \| Ste 4600 \| Los Angeles, CA 90071 | **City Name:** | x |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Amount |
|---|---|---|
| James Vaughn | Videography | $617.50 |
| | Video Services | $112.50 |
| | Expenses | $0.00 |
| | Delivery and Handling | $59.50 |
| | Videography | $295.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,084.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,084.50 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2983925 |
| **Job #:** | 2618768 |
| **Invoice Date:** | 5/30/2017 |
| **Balance:** | $1,084.50 |

42700

# EXHIBIT C-119

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | |
|---|---|---|---|
| | Gibson Dunn | **Invoice #:** | NY2984167 |
| | 333 South Grand Avenue | **Invoice Date:** | 5/30/2017 |
| | 47th Floor | **Balance Due:** | $121.20 |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2617646 \| Job Date: 5/18/2017 \| Delivery: Expedited |
| **Billing Atty:** | Minae Yu |
| **Location:** | Veritext San Diego |
| | 550 West C Street \| Suite 800 \| San Diego, CA 92101 |
| **Sched Atty:** | Mark C. Dosker \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| Stephen Haggard | Video Services | $62.50 |
| | Delivery and Handling | $58.70 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $121.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $121.20 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2984167 |
| **Job #:** | 2617646 |
| **Invoice Date:** | 5/30/2017 |
| **Balance:** | $121.20 |

42700

# EXHIBIT C-120

**Veritext Corp**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | Invoice #: | NY3099882 |
|---|---|---|---|
| **Bill To:** | Marina Papanikolauu | Invoice Date: | 9/28/2017 |
| | Gibson Dunn | Balance Due: | $1,088.53 |
| | 555 Mission St | | |
| | Ste 3000 | | |
| | San Francisco, CA, 94105 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706952 \| Job Date: 9/19/2017 \| Delivery: Daily |
| **Billing Atty:** | Marina Papanikolauu |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive \| Irvine, CA 92612 |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Stephan Haggard | Transcript - Fee for Daily | $381.50 |
| | Transcript Services | $456.50 |
| | Realtime Services | $190.75 |
| | Delivery and Handling | $59.78 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,088.53 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,088.53 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3099882 |
| **Job #:** | 2706952 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $1,088.53 |

42700

# EXHIBIT C-121

## Veritext Corp
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Minae Yu | |
| | Gibson Dunn | |
| | 333 S Grand Ave, 47th Floor | |
| | Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Invoice #:** | NY3100015 |
| **Invoice Date:** | 9/28/2017 |
| **Balance Due:** | $976.35 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706958 \| Job Date: 9/20/2017 \| Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive \| Irvine, CA 92612 |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript - Fee for Daily | $336.00 |
| | Transcript Services | $411.00 |
| James Vaughn | Exhibit Management | $3.15 |
| | Realtime Services | $168.00 |
| | Delivery and Handling | $58.20 |

| Notes: | Invoice Total: | $976.35 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $976.35 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3100015 |
| **Job #:** | 2706958 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $976.35 |

42700

# EXHIBIT C-122

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3103193 |
| **Invoice Date:** | 9/28/2017 |
| **Balance Due:** | $698.50 |

**Bill To:** Marina Papanikolaou
Gibson Dunn
555 Mission St
Ste 3000
San Francisco, CA, 94105

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2706952 | Job Date: 9/19/2017 | Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Marina Papanikolaou | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher | **Case No:** | x |
| | 3161 Michelson Drive | Irvine, CA 92612 | **City Name:** | x |
| **Sched Atty:** | Minae Yu | Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | x |
| | | **Serving party:** | x |

| Witness | Description | Amount |
|---|---|---|
| Stephan Haggard | Videography | $580.00 |
| | Video Services | $70.00 |
| | Delivery and Handling | $48.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $698.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $698.50 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3103193 |
| **Job #:** | 2706952 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $698.50 |

42700

# EXHIBIT C-123

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice #:** | NY3103195 |
| **Invoice Date:** | 9/29/2017 |
| **Balance Due:** | $5,258.70 |

Bill To: Marina Papanikolaou
Gibson Dunn
555 Mission St
Ste 3000
San Francisco, CA, 94105

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706972 \| Job Date: 9/22/2017 \| Delivery: Daily |
| **Billing Atty:** | Marina Papanikolaou |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive \| Irvine, CA 92612 |
| **Sched Atty:** | Rachel S. Brass, Esq. \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,725.60 |
| | Transcript - Fee for Daily | $1,375.50 |
| | Professional Attendance | $150.00 |
| Russell W. Mangum, III , Ph.D. | Exhibit Management | $670.85 |
| | Realtime Services | $687.75 |
| | Rough Draft | $589.50 |
| | Delivery and Handling | $59.50 |
| Notes: | **Invoice Total:** | $5,258.70 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $5,258.70 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3103195 |
| **Job #:** | 2706972 |
| **Invoice Date:** | 9/29/2017 |
| **Balance:** | $5,258.70 |

# EXHIBIT C-124

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3105464 |
| **Invoice Date:** | 9/28/2017 |
| **Balance Due:** | $3,275.93 |

**Bill To:** Marina Papanikolaou
Gibson Dunn
555 Mission St
Ste 3000
San Francisco, CA, 94105

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2702866 \| Job Date: 9/25/2017 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Marina Papanikolaou | **Assignment No.:** | x |
| **Location:** | Veritext Austin TX | **Case No:** | x |
| | 1601 Rio Grande \| Suite 443 \| Austin, TX 78701 | **City Name:** | x |
| **Sched Atty:** | Rachel S. Brass, Esq. \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Amount |
|---|---|---|
| Daniel A. Ackerberg , Ph.D. | Transcript Services | $1,280.40 |
| | Transcript - Expedited Fee | $1,004.50 |
| | Professional Attendance | $100.00 |
| | Exhibit Management | $239.40 |
| | Premium Services | $90.00 |
| | Rough Draft | $502.25 |
| | Expenses | $0.00 |
| | Delivery and Handling | $59.38 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $3,275.93 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,275.93 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3105464 |
| **Job #:** | 2702866 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $3,275.93 |

# EXHIBIT C-125

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Marina  Papanikolauu | **Invoice #:** NY3106119 |
| Gibson Dunn | **Invoice Date:** 9/28/2017 |
| 555 Mission St | **Balance Due:** $629.50 |
| Ste 3000 | |
| San Francisco, CA, 94105 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706958 \| Job Date: 9/20/2017 \| Delivery: Expedited |
| **Billing Atty:** | Marina  Papanikolauu |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive \| Irvine, CA 92612 |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| James Vaughn | Videography | $437.50 |
| | Video Services | $152.50 |
| | Delivery and Handling | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $629.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $629.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3106119 |
| **Job #:** | 2706958 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $629.50 |

42700

# EXHIBIT C-126

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Rachel S. Brass, Esq. | | Invoice #: | NY3108357 |
|---|---|---|---|---|
| | Gibson Dunn | | Invoice Date: | 9/29/2017 |
| | 555 Mission St | | Balance Due: | $1,465.50 |
| | Ste 3000 | | | |
| | San Francisco, CA, 94105 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706972 | Job Date: 9/22/2017 | Delivery: Normal |
| **Billing Atty:** | Rachel S. Brass, Esq. |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive | Irvine, CA 92612 |
| **Sched Atty:** | Rachel S. Brass, Esq. | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Videography | $1,173.75 |
| Russell W. Mangum, III , Ph.D. | Video Services | $243.25 |
| | Delivery and Handling | $48.50 |

| Notes: | Invoice Total: | $1,465.50 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,465.50 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| Invoice #: | NY3108357 |
|---|---|
| Job #: | 2706972 |
| Invoice Date: | 9/29/2017 |
| Balance: | $1,465.50 |

# EXHIBIT C-127

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3111048 |
| **Invoice Date:** | 10/4/2017 |
| **Balance Due:** | $2,112.25 |

**Bill To:** Rachel S. Brass, Esq.
Gibson Dunn
555 Mission St
Ste 3000
San Francisco, CA, 94105

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714576 | Job Date: 9/27/2017 | Delivery: Expedited |
| **Billing Atty:** | Rachel S. Brass, Esq. |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street | 32nd Floor | San Francisco, CA 94104 |
| **Sched Atty:** | Greg Linkh, Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,505.00 |
| Dr. Alan Cox , V2 | Exhibit Management | $564.75 |
| | Delivery and Handling | $42.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $2,112.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,112.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3111048 |
| **Job #:** | 2714576 |
| **Invoice Date:** | 10/4/2017 |
| **Balance:** | $2,112.25 |

# EXHIBIT C-128

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | |
|---|---|---|---|
| | Gibson Dunn | **Invoice #:** | NY3113915 |
| | 555 Mission St | **Invoice Date:** | 10/11/2017 |
| | Ste 3000 | **Balance Due:** | $2,670.52 |
| | San Francisco, CA, 94105 | | |

| Case: | Korean Ramen Antitrust Litigation v. | Adj: | x |
|---|---|---|---|
| Job #: | 2713328 \| Job Date: 10/1/2017 \| Delivery: Daily | Affiliation: | x |
| Billing Atty: | Minae Yu | Assignment No.: | x |
| Location: | Squire Patton Boggs LLP | Case No: | x |
| | 275 Battery Street \| Suite 2600 \| San Francisco, CA 94111 | City Name: | x |
| Sched Atty: | Minae Yu \| Gibson Dunn & Crutcher LLP | Claim #: | x |
| | | D.O.L.: | x |
| | | Ins. Co.: | x |
| | | Matter #: | 6857900001 |
| | | Serving party: | |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $897.50 |
| | Transcript - Fee for Daily | $822.50 |
| | Professional Attendance | $100.00 |
| | Exhibit Management | $28.35 |
| Sang-Hun Lee | Realtime Services | $411.25 |
| | Rough Draft | $352.50 |
| | Per Diem | $0.00 |
| | Delivery and Handling | $58.42 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,670.52 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,670.52 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **NY3113915** |
|---|---|
| **Job #:** | **2713328** |
| **Invoice Date:** | **10/11/2017** |
| **Balance:** | **$2,670.52** |

42700

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | | |
| | Gibson Dunn | **Invoice #:** | NY3119637 |
| | 333 S Grand Ave, 47th Floor | **Invoice Date:** | 10/18/2017 |
| | Los Angeles, CA, 90071 | **Balance Due:** | $2,099.10 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714590 \| Job Date: 10/3/2017 \| Delivery: Expedited |
| **Billing Atty:** | Minae Yu |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street \| 32nd Floor \| San Francisco, CA 94111 |
| **Sched Atty:** | Greg Linkh, Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,379.00 |
| | Exhibit Management | $50.85 |
| Dae Sik Hong | Realtime Services | $334.25 |
| | Rough Draft | $286.50 |
| | Delivery and Handling | $48.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,099.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,099.10 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3119637 |
|---|---|
| **Job #:** | 2714590 |
| **Invoice Date:** | 10/18/2017 |
| **Balance:** | $2,099.10 |

42700

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Minae Yu | **Invoice #:** | NY3120348 |
| Gibson Dunn | **Invoice Date:** | 10/18/2017 |
| 333 S Grand Ave, 47th Floor | **Balance Due:** | $851.50 |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714584 \| Job Date: 9/28/2017 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East \| Los Angeles, CA 90067-3026 |
| **Sched Atty:** | Greg Linkh, Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $427.00 |
| | Exhibit Management | $18.90 |
| Samuel S. Rubin | Realtime Services | $192.50 |
| | Rough Draft | $165.00 |
| | Delivery and Handling | $48.10 |
| **Notes:** | **Invoice Total:** | $851.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $851.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3120348 |
|---|---|
| **Job #:** | 2714584 |
| **Invoice Date:** | 10/18/2017 |
| **Balance:** | $851.50 |

# EXHIBIT C-129

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Rachel S. Brass, Esq.<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | | |
|---|---|---|---|
| | | **Invoice #:** | NY3115963 |
| | | **Invoice Date:** | 10/10/2017 |
| | | **Balance Due:** | $1,023.95 |

| Case: | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
|---|---|---|---|
| **Job #:** | 2702866 | Job Date: 9/25/2017 | Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Rachel S. Brass, Esq. | **Assignment No.:** | x |
| **Location:** | Veritext Austin TX | **Case No:** | x |
| | 1601 Rio Grande | Suite 443 | Austin, TX 78701 | **City Name:** | x |
| **Sched Atty:** | Rachel S. Brass, Esq. | Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Amount |
|---|---|---|
| Daniel A. Ackerberg , Ph.D. | Videography | $850.75 |
| | Video Services | $125.00 |
| | Delivery and Handling | $48.20 |

| Notes: | | **Invoice Total:** | $1,023.95 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,023.95 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3115963** |
|---|---|
| **Job #:** | **2702866** |
| **Invoice Date:** | **10/10/2017** |
| **Balance:** | **$1,023.95** |

42700

# EXHIBIT C-130

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | |
| Gibson Dunn | |
| 333 S Grand Ave, 47th Floor | |
| Los Angeles, CA, 90071 | |

| | |
|---|---|
| **Invoice #:** | NY3119637 |
| **Invoice Date:** | 10/18/2017 |
| **Balance Due:** | $2,099.10 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714590 \| Job Date: 10/3/2017 \| Delivery: Expedited |
| **Billing Atty:** | Minae Yu |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street \| 32nd Floor \| San Francisco, CA 94111 |
| **Sched Atty:** | Greg Linkh, Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,379.00 |
| | Exhibit Management | $50.85 |
| Dae Sik Hong | Realtime Services | $334.25 |
| | Rough Draft | $286.50 |
| | Delivery and Handling | $48.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,099.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,099.10 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3119637 |
|---|---|
| **Job #:** | 2714590 |
| **Invoice Date:** | 10/18/2017 |
| **Balance:** | $2,099.10 |

42700

# EXHIBIT C-131

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu |
|---|---|
| | Gibson Dunn |
| | 333 S Grand Ave, 47th Floor |
| | Los Angeles, CA, 90071 |

| Invoice #: | NY3120348 |
|---|---|
| Invoice Date: | 10/18/2017 |
| Balance Due: | $851.50 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2714584 \| Job Date: 9/28/2017 \| Delivery: Normal |
| Billing Atty: | Minae Yu |
| Location: | Gibson Dunn & Crutcher |
| | 2029 Century Park East \| Los Angeles, CA 90067-3026 |
| Sched Atty: | Greg Linkh, Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $427.00 |
| | Exhibit Management | $18.90 |
| Samuel S. Rubin | Realtime Services | $192.50 |
| | Rough Draft | $165.00 |
| | Delivery and Handling | $48.10 |

| Notes: | | Invoice Total: | $851.50 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $851.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY3120348 |
|---|---|
| Job #: | 2714584 |
| Invoice Date: | 10/18/2017 |
| Balance: | $851.50 |

42700

# EXHIBIT C-132

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Minae Yu | **Invoice #:** | NY3126624 |
| | Gibson Dunn | **Invoice Date:** | 10/23/2017 |
| | 555 Mission St | **Balance Due:** | $1,348.50 |
| | Ste 3000 | | |
| | San Francisco, CA, 94105 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2713328 \| Job Date: 10/1/2017 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Minae Yu | **Assignment No.:** | x |
| **Location:** | Squire Patton Boggs LLP | **Case No:** | x |
| | 275 Battery Street \| Suite 2600 \| San Francisco, CA 94111 | **City Name:** | x |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Amount |
|---|---|---|
| | Videography | $1,055.00 |
| | Video Services | $245.00 |
| Sang-Hun Lee | Expenses | $0.00 |
| | Delivery and Handling | $48.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,348.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,348.50 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3126624 |
| **Job #:** | 2713328 |
| **Invoice Date:** | 10/23/2017 |
| **Balance:** | $1,348.50 |

42700

# EXHIBIT C-133

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Julian Kleinbrodt | | |
|---|---|---|---|
| | Gibson Dunn | **Invoice #:** | NY3220895 |
| | 555 Mission St | **Invoice Date:** | 1/25/2018 |
| | Ste 3000 | **Balance Due:** | $3,322.69 |
| | San Francisco, CA, 94105 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2798658 \| Job Date: 1/19/2018 \| Delivery: Normal |
| **Billing Atty:** | Julian Kleinbrodt |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 \| San Francisco, CA 94111 |
| **Sched Atty:** | Mark C. Dosker \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,183.00 |
| | Transcript - Expedited Fee | $961.70 |
| | Exhibit Management | $24.30 |
| Michael Huh | Realtime Services | $570.50 |
| | Rough Draft | $489.00 |
| | Veritext Exhibit Package (ACE) | $39.99 |
| | Delivery and Handling | $54.20 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,322.69 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,322.69 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | NY3220895 |
| **www.veritext.com** | **Veritext** | **Job #:** | 2798658 |
| | **P.O. Box 71303** | **Invoice Date:** | 1/25/2018 |
| 42700    Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $3,322.69 |
| (American Express, Mastercard, Visa, Discover) | | | |

# EXHIBIT C-134

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mandy Robertson-Bora | | |
| --- | --- | --- | --- |
| | Gibson Dunn | **Invoice #:** | NY3241166 |
| | 2029 Century Park E, Suite 4000 | **Invoice Date:** | 2/13/2018 |
| | Los Angeles, CA, 90067 | **Balance Due:** | $181.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246258 | Job Date: 4/4/2016 | Delivery: Daily |
| **Billing Atty:** | Mandy Robertson-Bora |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Amount |
| --- | --- | --- |
| Kyu Tae Kim | Video Services | $125.00 |
| | Delivery and Handling | $56.00 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $181.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $181.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
| --- | --- |
| **Invoice #:** | NY3241166 |
| **Job #:** | 2246258 |
| **Invoice Date:** | 2/13/2018 |
| **Balance:** | $181.00 |

42700

# EXHIBIT C-135

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | Invoice #: | NY3255835 |
|---|---|---|---|
| | Gibson Dunn | Invoice Date: | 3/2/2018 |
| | 555 Mission St | Balance Due: | $2,635.64 |
| | Ste 3000 | | |
| | San Francisco, CA, 94105 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Matter #:** | 68579-00001 |
| **Job #:** | 2807977 | Job Date: 2/16/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Minae Yu | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 333 S. Grand Avenue | Ste 4600 | Los Angeles, CA 90071 | | |
| **Sched Atty:** | | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $817.00 |
| | Transcript – Expedited Fee | $583.00 |
| | Professional Attendance | $100.00 |
| | Exhibit Management | $94.75 |
| David Lee | Realtime Services | $371.00 |
| | Rough Draft | $318.00 |
| | Document Services | $293.29 |
| | Veritext Exhibit Package (ACE) | $0.00 |
| | Delivery and Handling | $58.60 |

| Notes: | | Invoice Total: | $2,635.64 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,635.64 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

| **Please remit payment to:** | **Invoice #:** | NY3255835 |
|---|---|---|
| **Veritext** | **Job #:** | 2807977 |
| **P.O. Box 71303** | **Invoice Date:** | 3/2/2018 |
| **Chicago IL 60694-1303** | **Balance:** | $2,635.64 |

# EXHIBIT C-136

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Minae Yu | Invoice #: | NY3259635 |
|---|---|---|---|
| | Gibson Dunn | Invoice Date: | 3/12/2018 |
| | 333 South Grand Avenue | Balance Due: | $971.22 |
| | Los Angeles, CA, 90071-3197 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2819572 \| Job Date: 2/14/2018 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East \| Los Angeles, CA 90067-3026 |
| **Sched Atty:** | Lee Albert Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dong-Soo Lim | Transcript Services | $493.50 |
| | Exhibit Management | $3.15 |
| | Realtime Services | $225.75 |
| | Rough Draft | $193.50 |
| | Veritext Exhibit Package (ACE) | $0.00 |
| | Delivery and Handling | $55.32 |

| Notes: | | Invoice Total: | $971.22 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $971.22 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| Invoice #: | NY3259635 |
|---|---|
| Job #: | 2819572 |
| Invoice Date: | 3/12/2018 |
| Balance: | $971.22 |

42700

# EXHIBIT C-137

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | |
|---|---|---|---|
| | Gibson Dunn | **Invoice #:** | NY3260083 |
| | 555 Mission St | **Invoice Date:** | 3/2/2018 |
| | Ste 3000 | **Balance Due:** | $1,409.75 |
| | San Francisco, CA, 94105 | | |

| Case: | Korean Ramen Antitrust Litigation v. | **Matter #:** | 68579-00001 |
|---|---|---|---|
| Job #: | 2807977 | Job Date: 2/16/2018 | Delivery: Normal | | |
| Billing Atty: | Minae Yu | | |
| Location: | Gibson Dunn & Crutcher | | |
| | 333 S. Grand Avenue | Ste 4600 | Los Angeles, CA 90071 | | |
| Sched Atty: | | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Videography | $1,126.25 |
| David Lee | Video Services | $245.00 |
| | Delivery and Handling | $38.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,409.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,409.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3260083** |
|---|---|
| **Job #:** | **2807977** |
| **Invoice Date:** | **3/2/2018** |
| **Balance:** | **$1,409.75** |

42700

# EXHIBIT C-138

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Mandy Robertson-Bora | |
| | Gibson Dunn | |
| | 2029 Century Park E, Suite 4000 | |
| | Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | NY3302177 |
| **Invoice Date:** | 4/9/2018 |
| **Balance Due:** | $283.50 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714590 | Job Date: 10/3/2017 | Delivery: Normal |
| **Billing Atty:** | Mandy Robertson-Bora |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street | 32nd Floor | San Francisco, CA 94111 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dae Sik Hong | Video Services | $245.00 |
| | Delivery and Handling | $38.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $283.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $283.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3302177 |
| **Job #:** | 2714590 |
| **Invoice Date:** | 4/9/2018 |
| **Balance:** | $283.50 |

42700

# EXHIBIT C-139

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Minae Yu | | | | |
|---|---|---|---|---|---|
| | Gibson Dunn | | **Invoice #:** | NY3303863 | |
| | 555 Mission St | | **Invoice Date:** | 4/10/2018 | |
| | Ste 3000 | | **Balance Due:** | $941.77 | |
| | San Francisco, CA, 94105 | | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2829616 \| Job Date: 2/27/2018 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East #4000 \| Los Angeles, CA 90067-3026 |
| **Sched Atty:** | \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Heung-Duk Suh | Transcript Services | $465.50 |
| | Exhibit Management | $33.40 |
| | Realtime Services | $211.75 |
| | Rough Draft | $181.50 |
| | Veritext Exhibit Package (ACE) | $0.00 |
| | Delivery and Handling | $49.62 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $941.77 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $941.77 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3303863** |
|---|---|
| **Job #:** | **2829616** |
| **Invoice Date:** | **4/10/2018** |
| **Balance:** | **$941.77** |

42700

# EXHIBIT C-140

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:** NY3303968<br>**Invoice Date:** 4/10/2018<br>**Balance Due:** $828.17 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2829599 \| Job Date: 3/5/2018 \| Delivery: Normal |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4600 \| Los Angeles, CA 90071 |
| **Sched Atty:** | \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dong-Soo Lim , V2 | Transcript Services | $395.50 |
| | Exhibit Management | $16.20 |
| | Realtime Services | $176.75 |
| | Rough Draft | $151.50 |
| | Veritext Exhibit Package (ACE) | $39.99 |
| | Delivery and Handling | $48.23 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $828.17 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $828.17 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY3303968** |
| **Job #:** | **2829599** |
| **Invoice Date:** | **4/10/2018** |
| **Balance:** | **$828.17** |

42700

# EXHIBIT C-141

**Veritext Corp**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mandy Robertson-Bora<br>Gibson Dunn<br>2029 Century Park E, Suite 4000<br>Los Angeles, CA, 90067 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY3313439<br>4/18/2018<br>$270.50 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2829616 | Job Date: 2/27/2018 | Delivery: Daily |
| **Billing Atty:** | Mandy Robertson-Bora |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East #4000 | Los Angeles, CA 90067-3026 |
| **Sched Atty:** | | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Heung-Duk Suh | Delivery and Handling | $78.00 |
| | Video Services | $192.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $270.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $270.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY3313439** |
| **Job #:** | **2829616** |
| **Invoice Date:** | **4/18/2018** |
| **Balance:** | **$270.50** |

42700

# EXHIBIT C-142

## Veritext Corp
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mandy Robertson-Bora<br>Gibson Dunn<br>2029 Century Park E, Suite 4000<br>Los Angeles, CA, 90067 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | NY3321544 |
| **Invoice Date:** | 4/25/2018 |
| **Balance Due:** | $288.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2798658 \| Job Date: 1/19/2018 \| Delivery: Daily |
| **Billing Atty:** | Mandy Robertson-Bora |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 \| San Francisco, CA 94111 |
| **Sched Atty:** | Mark C. Dosker \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| Michael Huh | Delivery and Handling | $78.00 |
| | Video Services | $210.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $288.00 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $288.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **NY3321544** |
|---|---|
| **Job #:** | **2798658** |
| **Invoice Date:** | **4/25/2018** |
| **Balance:** | **$288.00** |

# EXHIBIT C-143

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mandy Robertson-Bora |
| | Gibson Dunn |
| | 2029 Century Park E, Suite 4000 |
| | Los Angeles, CA, 90067 |

| **Invoice #:** | NY3321548 |
|---|---|
| **Invoice Date:** | 4/24/2018 |
| **Balance Due:** | $231.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2819572 | Job Date: 2/14/2018 | Delivery: Daily |
| **Billing Atty:** | Mandy Robertson-Bora |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East | Los Angeles, CA 90067-3026 |
| **Sched Atty:** | Lee Albert Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dong-Soo Lim | Delivery and Handling | $56.00 |
| | Video Services | $175.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $231.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $231.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3321548** |
|---|---|
| **Job #:** | **2819572** |
| **Invoice Date:** | **4/24/2018** |
| **Balance:** | **$231.00** |

# EXHIBIT C-144

## Veritext Corp
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mandy Robertson-Bora | Invoice #: | NY3321552 |
|---|---|---|---|
| | Gibson Dunn | Invoice Date: | 4/25/2018 |
| | 2029 Century Park E, Suite 4000 | Balance Due: | $218.00 |
| | Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2829599 \| Job Date: 3/5/2018 \| Delivery: Daily |
| **Billing Atty:** | Mandy Robertson-Bora |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4600 \| Los Angeles, CA 90071 |
| **Sched Atty:** | \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dong-Soo Lim , V2 | Delivery and Handling | $78.00 |
| | Video Services | $140.00 |

| Notes: | | Invoice Total: | $218.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $218.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY3321552 |
|---|---|
| Job #: | 2829599 |
| Invoice Date: | 4/25/2018 |
| Balance: | $218.00 |

42700

# EXHIBIT C-145

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Minae Yu | **Invoice #:** NY3523155 |
| Gibson Dunn | **Invoice Date:** 10/25/2018 |
| 2029 Century Park E, Suite 4000 | **Balance Due:** $1,924.36 |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3061950 \| Job Date: 10/23/2018 \| Delivery: Daily |
| **Billing Atty:** | Minae Yu |
| **Location:** | Gibson, Dunn & Crutcher |
| | 555 Mission Street, Suite 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | \| Hausfeld LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript - Fee for Daily | $504.45 |
| | Transcript Services | $640.50 |
| | Exhibit Management | $77.70 |
| Michael Klausner | Rough Draft | $256.50 |
| | Realtime Services | $299.25 |
| | Veritext Exhibit Package (ACE) | $39.99 |
| | Delivery and Handling | $105.97 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,924.36 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,924.36 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY3523155 |
| **Job #:** | 3061950 |
| **Invoice Date:** | 10/25/2018 |
| **Balance:** | $1,924.36 |

42700

# EXHIBIT C-146

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Julian Kleinbrodt |
| | Gibson Dunn |
| | 555 Mission St |
| | Ste 3000 |
| | San Francisco, CA, 94105 |

| | |
|---|---|
| **Invoice #:** | NY3540107 |
| **Invoice Date:** | 11/14/2018 |
| **Balance Due:** | $1,330.73 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3106705 \| Job Date: 11/6/2018 \| Delivery: Daily |
| **Billing Atty:** | Julian Kleinbrodt |
| **Location:** | Squire Patton Boggs |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111-3356 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| | Transcript - Fee for Daily | $336.30 |
| | Transcript Services | $441.00 |
| | Exhibit Management | $44.55 |
| Andy Luu | Rough Draft | $171.00 |
| | Realtime Services | $199.50 |
| | Veritext Exhibit Package (ACE) | $39.99 |
| | Delivery and Handling | $98.39 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,330.73 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,330.73 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3540107 |
| **Job #:** | 3106705 |
| **Invoice Date:** | 11/14/2018 |
| **Balance:** | $1,330.73 |

42700

# EXHIBIT C-147

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3542433 |
| **Invoice Date:** | 11/14/2018 |
| **Balance Due:** | $159.98 |

**Bill To:** Julian Kleinbrodt
Gibson Dunn
555 Mission St
Ste 3000
San Francisco, CA, 94105

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3106705 \| Job Date: 11/6/2018 \| Delivery: Expedited |
| **Billing Atty:** | Julian Kleinbrodt |
| **Location:** | Squire Patton Boggs |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111-3356 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| Andy Luu | Video Services | $70.00 |
| | Delivery and Handling | $89.98 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $159.98 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $159.98 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3542433 |
| **Job #:** | 3106705 |
| **Invoice Date:** | 11/14/2018 |
| **Balance:** | $159.98 |

42700

# EXHIBIT C-148

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Julian Kleinbrodt | | |
| --- | --- | --- | --- |
| | Gibson Dunn | | |
| | 2029 Century Park E, Suite 4000 | | |
| | Los Angeles, CA, 90067 | | |

| | |
| --- | --- |
| **Invoice #:** | NY3556156 |
| **Invoice Date:** | 12/5/2018 |
| **Balance Due:** | $482.00 |

| | | | |
| --- | --- | --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. | **Matter #:** | 68579-00001 |
| **Job #:** | 3126620 | Job Date: 11/18/2018 | Delivery: Normal | | |
| **Billing Atty:** | Julian Kleinbrodt | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Ste 3000 | | |
| | San Francisco, CA 94105 | | |
| **Sched Atty:** | Julian Kleinbrodt | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Amount |
| --- | --- | --- |
| Daniel Ackerberg , Ph.D. | Videography | $390.00 |
| | Video Services | $52.50 |
| | Expenses | $0.00 |
| | Delivery and Handling | $39.50 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $482.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $482.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
| --- | --- |
| **Invoice #:** | NY3556156 |
| **Job #:** | 3126620 |
| **Invoice Date:** | 12/5/2018 |
| **Balance:** | $482.00 |

42700

# EXHIBIT C-149

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Julian Kleinbrodt | | |
|---|---|---|---|
| | Gibson Dunn | **Invoice #:** | NY3556989 |
| | 555 Mission St | **Invoice Date:** | 12/5/2018 |
| | Ste 3000 | **Balance Due:** | $1,099.04 |
| | San Francisco, CA, 94105 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Matter #:** | 68579-00001 |
| **Job #:** | 3126620 \| Job Date: 11/18/2018 \| Delivery: Daily | | |
| **Billing Atty:** | Julian Kleinbrodt | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street \| Ste 3000 | | |
| | San Francisco, CA 94105 | | |
| **Sched Atty:** | Julian Kleinbrodt \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $325.50 |
| | Transcript - Fee for Daily | $283.50 |
| | Professional Attendance | $50.00 |
| | Exhibit Management | $87.30 |
| Daniel Ackerberg , Ph.D. | Realtime Services | $141.75 |
| | Rough Draft | $121.50 |
| | Expenses | $0.00 |
| | Veritext Exhibit Package (ACE) | $39.99 |
| | Delivery and Handling | $49.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,099.04 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,099.04 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Visa, MasterCard, Discover)

42700

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3556989** |
|---|---|
| **Job #:** | **3126620** |
| **Invoice Date:** | **12/5/2018** |
| **Balance:** | **$1,099.04** |