# EXHIBIT D

## EXHIBIT D:  TABLE OF COSTS FOR REPRODUCTION AND EXEMPLIFICATION

| Date | Description | Amount | Supporting Material |
|---|---|---|---|
| **Government Records** | | | |
| 08/06/2014 | Fees for obtaining government records relating to the indictment of Stephen Kang filed with Ottogi Defendants' Motion *in limine* No. 5 (Dkt. 645). | $246.27 | *See* Exhibit D-1. |
| **Disclosure/Formal Discovery Documents** | | | |
| 08/01/2014-08/31/2014 | Costs for collection and extraction of data from PCs. | $20,887.50 | *See* Exhibit D-2. |
| 08/01/2014-08/31/2014 | Costs for mail server collection. | $1,582.42[1] (₩1,780,000) | *See* Exhibit D-3. |
| 12/01/2014-01/31/2015 | Costs for collection and extraction of data from PCs, mail servers, and ERP servers. | $6,285.23 (₩7,070,000) | *See* Exhibit D-4. |
| | Costs for scanning hardcopy documents, reduced by the percentage of documents produced from total documents collected (36%). | $10,067.04 (₩11,324,000) | |
| | Costs for out of pocket expenses including cost of hard disks, hard drives, DVDs, and scanner rentals. | $2,637.45 (₩2,966,760) | |
| 09/01/2014-01/31/2015 | Costs for collection and extraction of data from PCs. | $10,117.50 | *See* Exhibit D-5. |
| | Costs for scanning hardcopy documents, reduced by the percentage of documents produced from total documents collected (36%). | $171.23 | |
| | Costs for out of pocket expenses including cost of hard disks, hard drives, DVDs, and scanner rentals. | $600.83 | |
| 04/01/2015-06/30/2015 | Costs for collection and extraction of data from ERP and AS 400 servers. | $1,493.52 (₩1,680,000) | *See* Exhibit D-6. |
| | Redaction of hardcopy documents for production. | $746.76 (₩840,000) | |
| | Costs for out of pocket expenses including cost of hard disks, hard drives, DVDs, and scanner rentals. | $65.79 (₩74,000) | |
| 01/01/2016-01/31/2016 | Costs for collection and extraction of data from PCs. | $622.30 (₩700,000) | *See* Exhibit D-7. |

---

[1]  All costs that were incurred in Korean Won were converted to U.S. Dollars using the exchange rate as of 02/14/2019.

| | Costs for out of pocket expenses including cost of hard disks, hard drives, DVDs, and scanner rentals. | | |
|---|---|---|---|
| 02/01/2016-03/31/2016 | Costs for collection and extraction of data from ERP servers. | $62.23 (₩70,000) | *See* Exhibit D-8. |
| | Costs for out of pocket expenses including cost of hard disks, hard drives, DVDs, and scanner rentals. | $124.46 (₩140,000) | |
| 04/01/2016-04/30/2016 | Costs for scanning hardcopy documents, reduced by the percentage of documents produced from total documents collected (36%). | $2,150.67 (₩2,419,200) | *See* Exhibit D-9. |
| **Trial Exhibits** | | | |
| 11/01/2018 – 11/30/2018 | Costs for endorsing trial exhibits with trial exhibit numbers and sequential pagination for use during trial. | $686.36 | *See* Exhibit D-10. |
| **Visual Aids** | | | |
| 12/16/2017 – 12/17/2018 | Costs for physical preparation of visual aids, including trial graphics, demonstratives, and exhibits ($187,597.20); costs for preparation of deposition video clips for use at trial, syncing and digitizing of depositions, and related database multimedia management ($97,375.38); and costs for in-court technical support and associated equipment costs ($28,237.50) paid to DecisionQuest. These recoverable costs are highlighted in the attached invoices in Exhibit D-11. | $313,210.07 | *See* Exhibit D-11. |
| **Subtotal** | | **$371,757.63** | |

# EXHIBIT D-1



# First Legal Network LLC
## P.O. BOX 844250 LOS ANGELES, CA 90084−4250

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 221635 | 81450 |
| Invoice Date | Total Due |
| 8/08/14 | 6,238.39 |
| | |
| | |

TAX ID# 27-3093840

GIBSON DUNN & CRUTCHER (L)
333 SOUTH GRAND AVENUE
ROOM 4629
LOS ANGELES, CA 90071

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|
| | | 81450 | 221635 | 8/08/14 | 6,238.39 | 17 | |
| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
| 8/06/14 RESEARCH-BRANCH SAME DAY | 5932942 | BAR | OCSC-SANTA ANA 700 CIVIC CENTER DRIVE WEST SANTA ANA      CA 92701 Caller: Carla Jones SH581749 STEPHEN YOUNG KANG INDICTMENT/DOCKET SHEET OBTAIN A COPY TO THE Signed: Case Destroyed 7/14/12 | GIBSON DUNN & CRUTCHER (L) 333 SOUTH GRAND AVENUE LOS ANGELES      CA 90071 Comment: 2.5% DISCOUNT  Ref: 68579-00001 YU | Base Chg  : 67.00 Research  : 10.05 StkOt/Misc: 2.08+ Fuel Chge : 6.03 | 81.00 |
| 8/06/14 RESEARCH-BRANCH SAME DAY | 5932972 | BAR | OCSC-SANTA ANA 700 CIVIC CENTER DRIVE WEST SANTA ANA      CA 92701 Caller: Carla Jones 17985HD STEPHEN YOUNG KANG INDICTMENT/DOCKET SHEET OBTAIN A COPY OF THE Signed: Case Destroyed 2/8/14 | GIBSON DUNN & CRUTCHER (L) 333 SOUTH GRAND AVENUE LOS ANGELES      CA 90071 Comment: 2.5% DISCOUNT  Ref: 68579-00001 YU | Base Chg  : 67.00 Research  : 10.05 StkOt/Misc: 2.08+ Fuel Chge : 6.03 | 81.00 |
| 8/06/14 RESEARCH-BRANCH SAME DAY | 5932975 | BAR | OCSC-SANTA ANA 700 CIVIC CENTER DRIVE WEST SANTA ANA      CA 92701 Caller: Carla Jones 2486361 STEPHEN YOUNG KANG INDICTMENT/DOCKET SHEET OBTAIN A COPY OF THE Signed: Nothing found p.s. | GIBSON DUNN & CRUTCHER (L) 333 SOUTH GRAND AVENUE LOS ANGELES      CA 90071 Comment: 2.5% DISCOUNT  Ref: 68579-00001 YU | Base Chg  : 67.00 Research  : 13.40 StkOt/Misc: 2.16+ Fuel Chge : 6.03 | 84.27 |

Total  Charges for Ref. - 68579-00001 YU:      246.27

## INVOICE PAYMENT DUE UPON RECEIPT

# EXHIBIT D-2



| Invoice No : 10214116 |
|---|
| Billing Period: 08/01/2014 ~ 08/31/2014 |

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION**<span style="color:red">*</span> | | | | |
| Collection Fees | | | | |
| **Sub Total** | | | | **$20,887.50** |
| | | | | |
| **II. OUT OF POCKET EXPENSE**<span style="color:red">*</span> | | | | |
| **Out Of Pocket Expense** | | | | **Amount** |
| | | | | |
| **Sub Total** | | | | $1,626.35 |
| | | | | |
| **Total Fees** | | | | **₩25,089,434** |

**\* refer to the Appendix A File**
**\*\* $1.00 = ₩1,114.40 - Exchange Rate is based on Korea Exchange Bank's standard rate on December 4th, 2014**

**Summary of Professional Hours and Fees by Individual**
**Inception through August 31, 2014**

**Project Newt**

| Name | Title | Hours | Rate | Total Fees |
|------|-------|-------|------|-----------|
| **Damon Reissman** | Senior Manager | Redacted | | $ 14,012.50 |
| **Viola Lau** | Senior Associate | | | 6,875.00 |
| | | | | $ 20,887.50 |
| **Total Hours & Fees** | | | | $ 20,887.50 |

**Summary of Out-of-Pocket Expenses by Individual
Inception through August 31, 2014**

**Project Newt**

| Name | Airfare | | Meals / Subsistence | | Hotel / Lodging | | Ground Transportation & Other | | Grand Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Damon Reissman | $ | - | $ | 76.36 | $ | 296.40 | $ | 215.39 | $ | 588.15 |
| Viola Lau | | - | | 162.08 | | 295.08 | | 33.76 | | 490.92 |
| | $ | - | $ | 238.44 | $ | 591.48 | $ | 249.15 | $ | 1,079.07 |
| Hard Drives | | | | | | | | | $ | 547.28 |
| Total | | | | | | | | | $ | 1,626.35 |

# EXHIBIT D-3



| Invoice No : 10214117 |
| Billing Period: 08/01/2014 ~ 08/31/2014 |

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION** | | | | |
| **Collection Fees** | | | | |
| 1. Mail Server Collection | Per Hour | Person | ₩200,000 | |
| - Seungyub Lee | 2.5 | 3 | | ₩1,500,000 |
| **Sub Total** | | | | **₩1,500,000** |
| **II. OUT OF POCKET EXPENSE** | | | | |
| **Out Of Pocket Expense** | | | | **Actual Cost (KRW)** |
| 1. Hard Disk (Master, Backup) | Per HDD | 4 | ₩70,000 | ₩280,000 |
| 2. Travel | | | | ₩67,900 |
| **Sub Total** | | | | **₩347,900** |
| **Total Fees** | | | | **₩1,847,900** |

# EXHIBIT D-4



**Invoice No : 10218022**
**Billing Period: 12/01/2014 ~ 01/31/2015**

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION** | | | | |
| **Collection Fees** | | | | |
| 1. PC Collection | Per PC | 8 | ₩400,000 ₩ | 3,200,000 |
| - Kanghoon Lee | | | | |
| - Younghyun Doh | | | | |
| - Minhwan Choi | | | | |
| - Bumjin Park | | | | |
| - Bangwan Gu | | | | |
| - Sehyung Chun | | | | |
| - Kanghoon Lee | | | | |
| - Kyoungho Yoo | | | | |
| 2. Mail Server Collection | Per Hour | Person | ₩200,000 | |
| - Mail Collection(8 Custodians) | 4.5 | 2 | | ₩1,800,000 |
| 3. Hard Copy Scan | Per Hour | Person | ₩200,000 | |
| - Chun Sehyung(1,659 Pages) , Gu Bangwan(621 Pages) | 5 | 2 | | ₩2,000,000 |
| - Choi Minhwan(10,862 Pages) | 13.5 | 3 | | ₩8,100,000 |
| - Choi Minhwan_Anyang Factory(3,534 Pages) | 8.5 | 2 | | ₩3,400,000 |
| 4. Server Collection | Per Hour | Person | ₩200,000 | |
| - Salesforce Collection | 5 | 2 | | ₩2,000,000 |
| - Salesforce Collection & ERP Preservation | 12 | 2 | | ₩4,800,000 |
| - ERP Preservation | 7.5 | 1 | | ₩1,500,000 |
| - ERP Preservation | 9 | 2 | | ₩3,600,000 |
| **Sub Total** | | | | **₩30,400,000** |

Redacted

| Out Of Pocket Expense | | | | Actual Cost (KRW) |
|---|---|---|---|---|
| **II. OUT OF POCKET EXPENSE** | | | | |
| **Out Of Pocket Expense** | | | | |
| 1. Hard Disk (Master, Backup) | Per HDD | | | |
| - 500GB,1000GB HDD | | 20 | ₩70,000 | ₩1,400,000 |
| - 2TB HDD | | 2 | ₩100,000 | ₩200,000 |
| - 4TB HDD | | 2 | ₩190,000 | ₩380,000 |
| 2. Travel | | | | ₩207,000 |
| 3. Scaner Rental | Per Unit | | | |
| - Machine Rental | | 2 | ₩450,000 | ₩900,000 |
| - Additional Pages | | 8676 | ₩10 | ₩86,760 |
| **Sub Total** | | | | **₩3,173,760** |

| Total Fees* | Redacted |
|---|---|

*We have overcharged by ₩450,000 for the previous invoice, 10214117, so we excluded it from Total Fees.

# EXHIBIT D-5



| Invoice No : 10218025 |
| Billing Period: 09/01/2014 ~ 01/31/2015 |

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION***  | | | | |
| **Sub Total** | | | | **$10,117.50** |
| **II. OUT OF POCKET EXPENSE***  | | | | |
| **Out Of Pocket Expense** | | | | **Amount** |
| **Sub Total** | | | | $1,925.79 |
| **Total Fees** | | | | **₩13,231,962** |

**\* refer to the Appendix B File**
**\*\* $1.00 = ₩1,098.70 - Exchange Rate is based on Korea Exchange Bank's standard rate on Feburary 17th, 2015**

**Summary of Out-of-Pocket Expenses by Individual**
**September 1, 2014 through January 31, 2015**

**Project Newt**

| Name | Airfare | Meals / Subsistence | Hotel / Lodging | Ground Transportation & Other | Grand Total |
|---|---|---|---|---|---|
| Damon Reissman | $    381.82 | $    131.47 | $    127.47 | $    175.76 | $    816.52 |
|  | $    381.82 | $    131.47 | $    127.47 | $    175.76 | $    816.52 |

| | | |
|---|---|---|
| **Postage/Courier/Freight** | | $      32.80 |
| **Electronic Processing & Scanning** | | 475.64 |
| **Hard Drives** | | 600.83 |
| **Total** | | $   1,925.79 |

# EXHIBIT D-6

# Deloitte.

| Invoice No : 10229235 |
|---|
| Billing Period: 04/01/2015 ~ 06/30/2015 |

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION** | | | | |
| | | | | |
| **Collection Fees** | | | | |
| | | | | |
| 1. Meeting | Per Hours | Person | ₩200,000 | |
| - ERP Meeting | 1 | 2 | | ₩400,000 |
| | | | | |
| 2. Server Collection | Per Hour | Person | ₩200,000 | |
| - AS 400 | 2 | 1 | | ₩400,000 |
| - ERP Sales & PO | 4.5 | 2 | | ₩1,800,000 |
| - ERP COGS | 1 | 1 | | ₩200,000 |
| | | | | |
| **Sub Total** | | | | **₩2,800,000** |

**Redacted**

| Processing Fees | Unit | Size (GB) | Rate Per GB | Amount |
|---|---|---|---|---|
| **II. PROCESSING** | | | | |
| | | | | |
| 1. Processing Fees | Per Size | Size (GB) | ₩250,000 | |
| - AS400 & ERP Data | | 1.00 | | **₩250,000** |
| - Hardcopy Data | | 1.00 | | **₩250,000** |
| | | | | |
| **Sub Total** | | | | **₩500,000** |

**Redacted**

| Hosting Fees | Unit | Size (GB) | Rate | Amount |
|---|---|---|---|---|
| **III. Hosting** | | | | |
| | | | | |
| 1. Hosting Fees | Per Size/Per Month | Size (GB) | ₩20,000 | |
| - 2015.04 Hosting Fee | | 2.00 | | ₩40,000 |
| - 2015.05 Hosting Fee | | 2.00 | | ₩40,000 |
| - 2015.06 Hosting Fee | | 2.00 | | ₩40,000 |
| | | | | |
| 2. Redaction Fees | Per Hours | Person | ₩200,000 | |
| - Hard Copy Documents in Anyang | 3 | 2 | | ₩1,200,000 |
| | | | | |
| **Sub Total** | | | | **₩1,320,000** |

**Redacted**

| IV. OTHER HOURLY CHARGE | | | | |
|---|---|---|---|---|
| | | | | |
| 1. Extra Ordinary in Holiday | Per Hour | Person | ₩200,000 | |
| - ERP Sales Production (2015.05.01) | 1 | 1 | | ₩200,000 |
| | | | | |
| **Sub Total** | | | | **₩200,000** |

**Redacted**

| Out Of Pocket Expense | | | | Actual Cost (KRW) |
|---|---|---|---|---|
| **V. OUT OF POCKET EXPENSE** | | | | |
| | | | | |
| 1. Hard Disk (Backup) | Per HDD | 1 | ₩70,000 | ₩70,000 |
| 2. DVD (Backup) | Per DVD | 4 | ₩1,000 | ₩4,000 |
| 3. Travel | | | ₩28,900 | ₩28,900 |
| 4. US Data Shipping | | | ₩289,911 | ₩289,911 |
| | | | | |
| **Sub Total** | | | | **₩392,811** |

| **Total Fees** | Redacted |
|---|---|

# EXHIBIT D-7



| Invoice No : 10240709 |
| Billing Period: 01/01/2016 ~ 01/31/2016 |

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION** | | | | |
| **Collection Fees** | | | | |
| 1. PC Collection | Per Unit | 2 | ₩400,000 | ₩800,000 |
| - Hosuk Lee PC | | | | |
| - Hosuk Lee USB | | | | |
| 1. PC(Logical) Collection | Per Hour | Person | ₩200,000 | |
| - Jaeyeon Kim Folder | 1 | 1 | | ₩200,000 |
| **Sub Total** | | | | **₩1,000,000** |

Redacted

| **II. PROCESSING** | | | | |
|---|---|---|---|---|
| **Processing Fees** | **Unit** | **Size (GB)** | **Rate Per GB** | **Amount** |
| 1. Processing Fees | Per Size | Size (GB) | ₩250,000 | |
| - Hosuk Lee PC | | 30.5 | | ₩7,625,000 |
| - Hosuk Lee USB | | 25.69 | | ₩6,422,500 |
| - Jaeyeon Kim Folder | | 5.96 | | ₩1,490,000 |
| **Sub Total** | | | | **₩15,537,500** |

Redacted

| **III. HOSTING** | | | | |
|---|---|---|---|---|
| **Hosting Fees** | **Unit** | **Size (GB)** | **Rate** | **Amount** |
| 1. Hosting Fees | Per Size/Per Month | Size (GB) | ₩20,000 | |
| - 2016.01 Hosting Fee | | 96.08 | | ₩1,921,600 |
| **Sub Total** | | | | **₩1,921,600** |

Redacted

| **IV. OUT OF POCKET EXPENSE** | | | | |
|---|---|---|---|---|
| **Out Of Pocket Expense** | | | | **Actual Cost (KRW)** |
| 1. Hard Disk (Master, Backup) | Per HDD | 6 | ₩70,000 | ₩420,000 |
| 2. Travel | | | | |
| - 01/07/2016* | | | $22.00 | ₩26,404 |
| - 01/13/2016 | | | | ₩33,000 |
| 3. Meal* | | | $420.00 | ₩504,084 |
| 4. Hotel | | | | ₩1,208,802 |
| 5. Etc. | | | | ₩60,000 |
| **Sub Total** | | | | **₩2,252,290** |

| **Total Fees** | | | | Redacted |
|---|---|---|---|---|

**\*\* $1.00 = ₩1,200.20 - Exchange Rate is based on Korea Exchange Bank's standard rate on September 11st, 2015**

# EXHIBIT D-8



Invoice No : 10246614
Billing Period: 02/01/2016 ~ 03/31/2016

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION** | | | | |
| **Collection Fees** | | | | |
| 1. USB(Logical) Collection | Per Hour | | ₩200,000 | |
| - Sales data of Korean ramen Products (OK's ERP) Folder | 0.5 | 1 | | ₩100,000 |
| **Sub Total** | | | | **₩100,000** |

Redacted

| Service Category | Unit | Size (GB) | Rate Per GB | Amount |
|---|---|---|---|---|
| **II. PROCESSING** | | | | |
| **Processing Fees** | | | | |
| 1. Processing Fees | Per Size | Size (GB) | ₩250,000 | |
| - Sales data of Korean ramen Products (OK's ERP) Folder | | 1.23 | | ₩307,500 |
| - 1997 to 2003 Sales Data | | 0.22 | | ₩55,000 |
| **Sub Total** | | | | **₩362,500** |

Redacted

| Service Category | Unit | Size (GB) | Rate | Amount |
|---|---|---|---|---|
| **II. HOSTING** | | | | |
| **Hosting Fees** | | | | |
| 1. Hosting Fees | Per Size/Per Month | Size (GB) | ₩20,000 | |
| - 2016.02 Hosting Fee | | 97.63 | | ₩1,952,600 |
| - 2016.03 Hosting Fee | | 98.09 | | ₩1,961,750 |
| **Sub Total** | | | | **₩3,914,350** |

Redacted

| Service Category | Unit | Number of Units | Rate Per Unit | Actual Cost (KRW) |
|---|---|---|---|---|
| **IV. OUT OF POCKET EXPENSE** | | | | |
| **Out Of Pocket Expense** | | | | |
| 1. Hard Disk (Master, Backup) | Per HDD | 2 | ₩70,000 | ₩140,000 |
| **Sub Total** | | | | **₩140,000** |

| Total Fees | Redacted |
|---|---|

**\*\* $1.00 = ₩1,200.20 - Exchange Rate is based on Korea Exchange Bank's standard rate on September 11st, 2015**

# EXHIBIT D-9



| Invoice No : 10250522 |
|---|
| Billing Period: 04/01/2016 ~ 04/30/2016 |

| Service Category | Unit | Number of Units | Rate Per Unit | Amount |
|---|---|---|---|---|
| **I. FORENSIC COLLECTION AND EXTRACTION** | | | | |
| **Collection Fees** | | | | |
| 1. Hard Copy Scan | Per Hour | Person | ₩200,000 | |
| - Additional Hard Copy | 24 | 2 | | ₩9,600,000 |
| **Sub Total** | | | | **₩9,600,000** |

Redacted

| Processing Fees | Unit | Size (GB) | Rate Per GB | Amount |
|---|---|---|---|---|
| **II. PROCESSING** | | | | |
| 1. Processing Fees | Per Size | Size (GB) | ₩250,000 | |
| - Additional Hard Copy | | 0.45 | | ₩113,250 |
| **Sub Total** | | | | **₩113,250** |

Redacted

| | | | | |
|---|---|---|---|---|
| **Total Fees** | | | | Redacted |

# EXHIBIT D-10



**Tax ID 26-3954902**

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 48401 |

Tel:  213.312.0033
Fax:  213.896.6323

| Rep |
|-----|
| VR |

350 S. Figueroa Street
Suite 196
Los Angeles, CA  90071

| Bill To |
|---------|
| Gibson Dunn & Crutcher<br>333 South Grand Ave.<br>47th Floor<br>Los Angeles, CA 90017 |

| Billing Information |
|--------------------|
| In Re: Korean Ramen Anitrust Litigation |

| P.O. No. | Terms | Contact |
|----------|-------|---------|
| 144596 | Net 15 | David Lam |

| Description | Qty | Amount |
|-------------|-----|--------|
| Electronic Bate Stamp | 12,218 | 366.54 |
| Tech Time (per hour) | 3 | 285.00 |
| Subtotal | | 651.54 |
| Sales Tax | | 34.82 |

| | |
|---|---|
| **Total** | $686.36 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $686.36 |

Received:  X_____

Date:  _____

Terms and Conditions:  Payment terms are net due 15 days from invoice date unless otherwise agreed in writing.   Your signature on the invoice or delivery slip confirms your agreement that the above described work has been authorized and received, and constitutes acceptance of our terms.  We recognize that some of our clients may be billing these expenses through to their own customers or clients.  Irrespective of such third-party billing arrangements or the status of your own receivables, you agree that you are primarily responsible to pay Discovery within our terms.  A service charge of 1-1/2% per month will be charged on bills not paid within 15 days of invoice date.  You agree to be responsible for all attorneys' fees and costs associated with collection of past due accounts.  Any claims regarding quality or timeliness of work performed by Discovery must be made within 15 days of delivery or are deemed waived.

# EXHIBIT D-11

# DECISIONQUEST™

21515 Hawthorne Boulevard    Suite 720    Torrance, CA 90503    T: 310.618.9600    F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

```
Sent Via Email                                    Invoice Date: 31-JAN-17
                                                  Invoice #: 82960
Mark C. Dosker, Esq.                              DQ Case #: 11765OT/G
Squire Patton Boggs (US) LLP - 50% Split          Org #: DQ LA Graphics
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com




Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com


Case Name: In re: Korean Ramen AntiTrust Litigation
```

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Professional Consulting Fees** - Graphics Presentation for Research Exercise | | | | | | | |
| 16-DEC-17 | Professional Labor | Winfrey, Daniel J. | Computer graphic design & layout of Collusion Market Damages Overcharge section, create PowerPoint slides | 6.00 | Hours | 225.00 | $1,350.00 |
| 16-DEC-17 | Professional Labor | Montgomery, James A | Presentation and document setup, database management, Duplicate DVDs, digitize, sync, video clips | 10.75 | Hours | 225.00 | $2,418.75 |
| 17-DEC-17 | Professional Labor | Winfrey, Daniel J. | Computer graphic design & layout of Collusion Market Damages Overcharge section, create PowerPoint slides | 3.00 | Hours | 225.00 | $675.00 |
| 17-DEC-17 | Professional Labor | Montgomery, James A | Presentation and document setup, database management, Duplicate DVDs, digitize, sync, video clips | 9.00 | Hours | 225.00 | $2,025.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



**DECISIONQUEST™**

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 17-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | .25 Hours | 225.00 | $56.25 |
| 18-DEC-17 | Professional Labor | Montgomery, James A | Presentation and document setup, database management, Create clip layouts to bring into database | .75 Hours | 225.00 | $168.75 |
| 18-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | .25 Hours | 225.00 | $56.25 |
| 19-DEC-17 | Professional Labor | Simons, Joseph J. | Clip editing (taxable), Clip setup from outline, check video deponents | 1.25 Hours | 225.00 | $281.25 |
| 19-DEC-17 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of module 4, create graphics from script, timeline document callouts | 3.00 Hours | 225.00 | $675.00 |
| 19-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, In war room, create clips, duplicate dvds, digitize, sync, upload expert videos to trial tech | 16.50 Hours | 225.00 | $3,712.50 |
| 19-DEC-17 | Professional Labor | Honda, Lloyd N | On-site computer graphic design & layout with trial teams preparing presentations for the Research exercise | 15.50 Hours | 225.00 | $3,487.50 |
| 19-DEC-17 | Professional Labor | Simons, Joseph J. | Presentation and document setup, database management, Download and proof Ackerberg, Cox and Mangum videos | 1.00 Hours | 225.00 | $225.00 |
| 19-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | 1.00 Hours | 225.00 | $225.00 |
| 19-DEC-17 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Onsite work with trial teams preparing presentation for the Research exercise | 12.00 Hours | 350.00 | $4,200.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.      Attn: Accounts Receivable      21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Clip editing (taxable), Clip creation, remove objections, clip revisions, export, clip report creation for Ackerberg, Cox and Mangum clips | 7.25 | Hours | 225.00 | $1,631.25 |
| 20-DEC-17 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Minor revisions to module 2, new documents callouts for module 1 | 4.00 | Hours | 225.00 | $900.00 |
| 20-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, Presentation support and operation of equipment for Research exercise | 9.50 | Hours | 225.00 | $2,137.50 |
| 20-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, War room work with trial tech to prepare video clips and presentations for Research on following day | 5.00 | Hours | 225.00 | $1,125.00 |
| 20-DEC-17 | Professional Labor | Honda, Lloyd N | On-site computer graphic design & layout with trial teams, preparing presentations for the Research exercise, support at Research exercise | 18.00 | Hours | 225.00 | $4,050.00 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Presentation and document setup, database management, Additional revisions, export, upload clip videos | 2.00 | Hours | 225.00 | $450.00 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Presentation and document setup, database management, Set up Research database | 1.00 | Hours | 225.00 | $225.00 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | 1.50 | Hours | 225.00 | $337.50 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Video & transcript synchronization, Synchronize Ackerberg, Cox and Mangum depositions, add to database | 2.25 | Hours | 225.00 | $506.25 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 20-DEC-17 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Onsite work with trial teams preparing presentation for the Research exercise, support at research exercise, develop graphic recommendations based on input from Focus Group | 16.00 Hours | 350.00 | $5,600.00 |
| 21-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, Presentation support and operation of equipment for Research exercise | 9.50 Hours | 225.00 | $2,137.50 |
| 21-DEC-17 | Professional Labor | Honda, Lloyd N | On-site computer graphic design & layout with trial teams, preparing presentations for the Research exercise, support at Research exercise | 6.50 Hours | 225.00 | $1,462.50 |
| 21-DEC-17 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Onsite support at Research exercise, develop graphic recommendations based on input from Focus Group | 8.00 Hours | 350.00 | $2,800.00 |
| 25-DEC-17 | Professional Labor | Montgomery, James A | Daily trial technology support in courtroom & war room, Upload final presentations to Dropbox | .25 Hours | 225.00 | $56.25 |
| | **Total Professional Consulting Fees** | | | 171.00 | | $42,975.00 |

**Expenditures**

| Date | Expnd Type | Employee/Supplier | Description | | | Bill Amount |
|------|-----------|-------------------|-------------|--|--|-------------|
| 15-DEC-17 | Meals | Team | Direct expense 79181 (Weekend/After hrs) | | | $51.95 |
| 16-DEC-17 | Meals | Team | Direct expense 79181 (Weekend/After hrs) | | | $70.36 |
| 18-DEC-17 | Air Travel | Montgomery, James A | Direct expense 121817 Chicago to San Francisco | | | $365.80 |
| 18-DEC-17 | Postage & Shipping | Supplier | Direct expense 603348213 | | | $210.05 |
| 19-DEC-17 | Meals | Montgomery, James A | Direct expense 122217 | | | $66.16 |
| 19-DEC-17 | Ground Transportation | Montgomery, James A | Direct expense 122217 Taxi | | | $114.48 |
| 19-DEC-17 | Ground Transportation | Hastings, Layne W | Direct expense 79183  Taxi | | | $93.31 |
| 20-DEC-17 | Ground Transportation | Hastings, Layne W | Direct expense 79183  Taxi | | | $16.73 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 21-DEC-17 | Lodging | Hastings, Layne W | Direct expense 79183 | | | | $255.36 |
| 21-DEC-17 | Meals | Hastings, Layne W | Direct expense 79183 | | | | $116.97 |
| 21-DEC-17 | Air Travel | Hastings, Layne W | Direct expense 79183 | | | | $335.96 |
| 21-DEC-17 | Ground Transportation | Hastings, Layne W | Direct expense 79183  Taxi | | | | $37.19 |
| 21-DEC-17 | Air Travel | Honda, Lloyd N | Direct expense 83291 | | | | $277.96 |
| 21-DEC-17 | Lodging | Honda, Lloyd N | Direct expense 83291 | | | | $306.96 |
| 21-DEC-17 | Ground Transportation | Honda, Lloyd N | Direct expense 83291 Taxi | | | | $80.61 |
| 22-DEC-17 | Meals | Montgomery, James A | Direct expense 122217 | | | | $66.87 |
| 22-DEC-17 | Lodging | Montgomery, James A | Direct expense 122217 12/18-12/21/17 | | | | $805.98 |
| 22-DEC-17 | Air Travel | Montgomery, James A | Direct expense 122217 San Francisco to Chicago | | | | $535.80 |
| 22-DEC-17 | Ground Transportation | Montgomery, James A | Direct expense 122217 Taxi | | | | $115.00 |
| 22-DEC-17 | Postage & Shipping | Supplier | Direct expense 604179395 | | | | $210.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Expenditures** | | | | | | | $4,133.55 |
| | | | Applicable Sales Tax, 8.75% | | | | $167.34 |
| | | | **Total Due and Payable - This Invoice:** | | | | **$47,275.89** |

|  |  |
|---|---|
| Squire Patton Boggs (US) LLP - Portion to pay 50% | $23,637.95 |
| Gibson Dunn & Crutcher, LLP - Portion to pay 50% | $23,637.94 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



## DECISIONQUEST™

21515 Hawthorne Boulevard    Suite 720    Torrance, CA 90503    T: 310.618.9600    F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com

Invoice Date: 31-JAN-17
Invoice #: 82959
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Expenditures** - DVT Charges | | | | | | | |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Alan Cox | | | | $1,612.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Bangwan Ku | | | | $1,687.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Coby Han | | | | $487.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Daniel Ackerberg | | | | $787.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Eui Ryul Kim | | | | $375.00 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Hwan OC Jeong | | | | $487.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Hyun Gyoon Choi | | | | $787.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Jeong Eun Park | | | | $937.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Jong Min Kim | | | | $750.00 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Joong Rak Lee | | | | $1,462.50 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Russell Mangum | | | | $1,837.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Se Chang Lee | | | | $412.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Young Wook Ham | | | | $937.50 |
| **Total Expenditures** | | | | | | | $12,562.50 |

Applicable Sales Tax, 8.75%     $1,099.22

**Total Due and Payable - This Invoice:**     **$13,661.72**

Squire Patton Boggs (US) LLP - Portion to pay 50%     $6,830.86

Gibson Dunn & Crutcher, LLP - Portion to pay 50%     $6,830.86

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com

Invoice Date: 14-FEB-18
Invoice #: 82991
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Consulting Fees** | | | | | | | |
| 02-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of templates for trial, Ottogi template, new charts for Ottogi and Nongshim | 4.00 | Hours | 225.00 | $900.00 |
| 02-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of visual recommendations for trial, develop designs to show pricing data for Nongshim and Ottogi | 3.50 | Hours | 350.00 | $1,225.00 |
| 03-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of individual templates for each defendant | 4.00 | Hours | 350.00 | $1,400.00 |
| 04-JAN-18 | Professional Labor | Michaels, Gary K | Multimedia management, Complete DVT form for synchronized depositions | 1.00 | Hours | 225.00 | $225.00 |
| 05-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of new charts for Ottogi and Nongshim | 4.00 | Hours | 225.00 | $900.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|------------|-------------------|-------------|-------|-----|-----------|-------------|
| 05-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of price of Ottogi Jin Ramen charts | 2.25 | Hours | 225.00 | $506.25 |
| 05-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design individual templates for each defendant | 5.00 | Hours | 350.00 | $1,750.00 |
| 06-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic data charts | 2.50 | Hours | 350.00 | $875.00 |
| 07-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design strategic data charts | 2.50 | Hours | 350.00 | $875.00 |
| 08-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design strategic data charts | 2.00 | Hours | 350.00 | $700.00 |
| 08-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Meeting with trial team to present Focus Group findings and strategies for trial | 4.00 | Hours | 350.00 | $1,400.00 |
| 10-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design strategic data charts | 2.50 | Hours | 350.00 | $875.00 |
| 11-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Ottogi witness chart | .50 | Hours | 225.00 | $112.50 |
| 11-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of witness chart | 2.00 | Hours | 350.00 | $700.00 |
| 12-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create Ottogi witness chart | 3.75 | Hours | 225.00 | $843.75 |
| 12-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design and create witness chart | 4.50 | Hours | 350.00 | $1,575.00 |
| 14-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design and create witness chart, edit tasks | 2.50 | Hours | 350.00 | $875.00 |
| 15-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Ottogi witness chart options | 2.50 | Hours | 225.00 | $562.50 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.     Attn: Accounts Receivable     21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
## Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 16-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Teleconference with trial team to discuss and review Expert Witness demonatratives | 2.50 | Hours | 350.00 | $875.00 |
| 17-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic and simplified expert demonstratives, data charts | 2.50 | Hours | 350.00 | $875.00 |
| 18-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox expert report, create line charts in Excel, convert to Powerpoint | 4.00 | Hours | 225.00 | $900.00 |
| 18-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of strategic and simplified expert demonstratives, data charts | 3.50 | Hours | 350.00 | $1,225.00 |
| 19-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of strategic and simplified expert demonstratives, data charts | 2.50 | Hours | 350.00 | $875.00 |
| 20-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit line charts | 4.50 | Hours | 225.00 | $1,012.50 |
| 20-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Nongshim | 4.50 | Hours | 350.00 | $1,575.00 |
| 21-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Ottogi | 3.50 | Hours | 350.00 | $1,225.00 |
| 22-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit line charts in Powerpoint, Excel | 3.50 | Hours | 225.00 | $787.50 |
| 22-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Nongshim and Ottogi | 3.25 | Hours | 350.00 | $1,137.50 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 23-JAN-18 | Professional Labor | Winfrey, Daniel J. | Computer graphic design & layout, Creating, stylizing multiple line charts from client Excel files | 6.00 | Hours | 225.00 | $1,350.00 |
| 23-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit line charts in Powerpoint, Excel | 8.50 | Hours | 225.00 | $1,912.50 |
| 23-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Nongshim and Ottogi | 4.50 | Hours | 350.00 | $1,575.00 |
| 27-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of Cox data demonstratives | 1.50 | Hours | 350.00 | $525.00 |
| 28-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic demonstratives for opening | 7.25 | Hours | 350.00 | $2,537.50 |
| 29-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit in Powerpoint, new data graphs linked in Excel | 4.50 | Hours | 225.00 | $1,012.50 |
| 29-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of exhibit 29 graphic | 1.00 | Hours | 225.00 | $225.00 |
| 29-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design Cox data, strategic demonstratives for opening | 3.50 | Hours | 350.00 | $1,225.00 |
| 30-JAN-18 | Professional Labor | Dobles, William | Computer graphic design & layout, Create new pie charts for Cox exhibit 8 | 3.00 | Hours | 225.00 | $675.00 |
| 30-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Ottogi and Nongshim decks | 7.25 | Hours | 225.00 | $1,631.25 |
| 30-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of exhibit 30 series graphics | 4.00 | Hours | 225.00 | $900.00 |
| 30-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design Cox data, strategic demonstratives for opening | 4.50 | Hours | 350.00 | $1,575.00 |
| **Total Professional Consulting Fees** | | | | 142.75 | | | $41,931.25 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



**DECISIONQUEST**™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Expenditures** | | | | | | | |
| 08-JAN-18 | Parking & Tolls | Hastings, Layne W | Direct expense 79181 | | | | $20.00 |
| 08-JAN-18 | Ground Transportation | Hastings, Layne W | Direct expense 79181 Mileage | | | | $21.40 |
| 23-JAN-18 | Meals | Team | Direct expense 83331 After hours | | | | $13.78 |
| **Total Expenditures** | | | | | | | $55.18 |

Applicable Sales Tax:  $108.57

**Total Due and Payable - This Invoice:**  **$42,095.00**

| | |
|---|---|
| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | **$21,047.50** |
| **Gibson Dunn & Crutcher, LLP - Portion to pay 50%** | **$21,047.50** |

Please note: Additional expenses may have been paid or incurred on your behalf that are not reflected on this invoice and will be charged on future billings.

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mr. Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com;michelle.chung@squirepb.com


cc: Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com;smaruschak@gibsondunn.com


Case Name: In re: Korean Ramen AntiTrust Litigation

Invoice Date: 21-MAR-18
Invoice #: 83084
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Professional Consulting Fees** | | | | | | | |
| 01-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of Cox data demonstratives | 2.50 | Hours | 350.00 | $875.00 |
| 02-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic demonstratives for opening | 1.50 | Hours | 350.00 | $525.00 |
| 05-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout for Cox module | 4.00 | Hours | 225.00 | $900.00 |
| 05-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Production coordination | 1.25 | Hours | 225.00 | $281.25 |
| 05-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning for database | .50 | Hours | 225.00 | $112.50 |
| 05-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics | 1.00 | Hours | 225.00 | $225.00 |
| 05-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Call with trial team to discuss Cox demonstratives and additional demonstratives for trial | 1.00 | Hours | 350.00 | $350.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.     Attn: Accounts Receivable     21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 05-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives, design of visuals for opening | 2.25 Hours | 350.00 | $787.50 |
| 06-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of opening graphics concepts | 2.50 Hours | 225.00 | $562.50 |
| 06-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates | 2.25 Hours | 225.00 | $506.25 |
| 06-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Duplicate contents of hard drives | 1.25 Hours | 225.00 | $281.25 |
| 06-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning with team | 1.25 Hours | 225.00 | $281.25 |
| 06-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Updates, revisions to Cox demonstratives and design of visuals for opening | 2.50 Hours | 350.00 | $875.00 |
| 06-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Work with trial team to identify and prepare video depositions for trial presentation database | 1.25 Hours | 350.00 | $437.50 |
| 06-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic demonstratives for opening | 2.00 Hours | 350.00 | $700.00 |
| 07-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions to Cox module, develop opening graphics concepts | 6.50 Hours | 225.00 | $1,462.50 |
| 07-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates, production coordination | 3.75 Hours | 225.00 | $843.75 |
| 07-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Prepare repository for shipment | .50 Hours | 225.00 | $112.50 |
| 07-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics | 1.50 Hours | 225.00 | $337.50 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



**DECISIONQUEST™**

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 07-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Edit, load and transfer deposition files for Min Hwan Choi, 040816 | 1.75 Hours | 225.00 | $393.75 |
| 07-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Call with trial team to identify and prepare video depositions for trial presentation database | 1.50 Hours | 350.00 | $525.00 |
| 07-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Updates to Cox demonstratives and development of visuals for opening | 3.75 Hours | 350.00 | $1,312.50 |
| 08-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of opening graphics concepts | 3.75 Hours | 225.00 | $843.75 |
| 08-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of timeline for Ottogi, minor revisions to Ottogi Trial deck | 1.50 Hours | 225.00 | $337.50 |
| 08-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics, updates, revisions | 4.25 Hours | 225.00 | $956.25 |
| 08-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Edit, load and transfer deposition files for Young Wook Ham, 030916 and 031016 | 7.25 Hours | 225.00 | $1,631.25 |
| 08-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives, development of visuals for opening | 2.75 Hours | 350.00 | $962.50 |
| 08-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Work with trial team to identify and prepare video depositions for trial presentation database | .75 Hours | 350.00 | $262.50 |
| 09-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions for Cox module, opening graphics concepts | 7.00 Hours | 225.00 | $1,575.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



**DECISIONQUEST**

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 09-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of timeline for Ottogi, minor revisions to Ottogi Trial deck | 4.00 Hours | 225.00 | $900.00 |
| 09-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to Cox demonstratives | .75 Hours | 225.00 | $168.75 |
| 09-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning with team | .75 Hours | 225.00 | $168.75 |
| 09-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics | 1.00 Hours | 225.00 | $225.00 |
| 09-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Edit, load and transfer deposition files for Young Wook Ham, 030916 and 031016 | 3.25 Hours | 225.00 | $731.25 |
| 09-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Synch, load deposition files, production planning | 1.25 Hours | 225.00 | $281.25 |
| 09-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Call with trial team to review graphics, Cox updates, design, develop visuals for opening | 6.50 Hours / 1.00 Hours / 5.50 Hours | 350.00 | $2,275.00 / $1925.00 |
| 10-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Conference call with trial team, logistics, case strategy, development of graphics, concepts, review of Ottogi opening | 2.00 Hours | 350.00 | $700.00 |
| 10-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives | 3.50 Hours | 350.00 | $1,225.00 |
| 11-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Cox demonstratives updates | 9.00 Hours | 225.00 | $2,025.00 |
| 11-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Update Rak Lee | .75 Hours | 225.00 | $168.75 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



**DECISIONQUEST™**

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 11-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, GoTo meeting with team to review and refine Cox demonstratives for Ottogi and for Nongshim | 1.50 Hours | 350.00 | $525.00 |
| 11-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives | 2.50 Hours | 350.00 | $875.00 |
| 12-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference, GoTo meeting with trial team to discuss consistency in graphics and recommendations | 2.00 Hours | 225.00 | $450.00 |
| 12-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, GoTo meeting with team to review and refine Cox demonstratives for Ottogi and for Nongshim | 2.00 Hours | 350.00 | $700.00 |
| 13-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Cox demonstratives updates | 1.25 Hours | 225.00 | $281.25 |
| 13-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Load deposition files, synch | 4.50 Hours | 225.00 | $1,012.50 |
| 13-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Update, upload videos for content delivery | .75 Hours | 225.00 | $168.75 |
| 14-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Synch, load deposition files, production planning | 1.25 Hours | 225.00 | $281.25 |
| 14-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Content delivery to client | .25 Hours | 225.00 | $56.25 |
| 15-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Synch, load deposition files, production planning | 2.25 Hours | 225.00 | $506.25 |
| 16-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Load depo files, synch, log and provide updates | 1.25 Hours / 0.25 Hours / 1.00 Hours | 225.00 | $281.25 / $225.00 |
| 21-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Nongshim Cox exhibits | 1.25 Hours | 225.00 | $281.25 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 21-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Changes to Cox demonstratives for trial | 2.25 Hours | 350.00 | $787.50 |
| 22-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox Ottogi demonstratives | 4.75 Hours | 225.00 | $1,068.75 |
| 22-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Nongshim Cox exhibits, color consistency | 4.25 Hours | 225.00 | $956.25 |
| 22-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Edits Cox demonstratives for trial | 1.75 Hours | 350.00 | $612.50 |
| 23-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox Ottogi demonstratives | 5.50 Hours | 225.00 | $1,237.50 |
| 23-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Nongshim Cox exhibits, minor revisions | 3.25 Hours | 225.00 | $731.25 |
| 23-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Changes, edits to Cox demonstratives for trial | 2.50 Hours | 350.00 | $875.00 |
| 26-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox demonstratives | 6.00 Hours | 225.00 | $1,350.00 |
| 26-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Updates, revisions to Nongshim slides | 2.75 Hours | 225.00 | $618.75 |
| 26-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions, updates to Ottogi draft opening | 4.50 Hours | 350.00 | $1,575.00 |
| 27-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Ottogi opening module | 4.50 Hours | 225.00 | $1,012.50 |
| 27-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Updates, revisions to Nongshim slides, Ackerberg Ex. 3 | 4.50 Hours | 225.00 | $1,012.50 |
| 27-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions, updates to Ottogi draft opening | 1.25 Hours | 350.00 | $437.50 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| | **Total Professional Consulting Fees** | | | 174.75 | | | $45,818.75 |
| **Expenditures** | | | | | | | |
| 06-FEB-18 | Postage & Shipping | Supplier | Direct expense 21718 | | | | $81.21 |
| 06-FEB-18 | Postage & Shipping | Supplier | Direct expense 608424272 | | | | $42.55 |
| 07-FEB-18 | Postage & Shipping | Supplier | Direct expense 609041121 | | | | $42.55 |
| 08-FEB-18 | Project Supplies | Supplier | Direct expense 83338 Converter | | | | $122.00 |
| 09-FEB-18 | Postage & Shipping | Supplier | Direct expense 609041121 | | | | $64.01 |
| 09-FEB-18 | Courier Delivery Services | Supplier | Direct expense 91121 Delivery to Gibson Dunn | | | | $159.95 |
| 09-FEB-18 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Choi, Min Hwan | | | | $412.50 |
| 09-FEB-18 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Ham Young Woo (031016) | | | | $787.50 |
| 09-FEB-18 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Ham, Young Wook (030916) | | | | $862.50 |
| 11-FEB-18 | Project Supplies | Supplier | Direct expense 21718 Dropbox to transfer large files | | | | $9.99 |
| 11-FEB-18 | Meals | Supplier | Direct expense 83339- Team Weekend/After hours | | | | $42.34 |
| 13-FEB-18 | Project Supplies | Supplier | Direct expense 21718 Seagate 1TB portable harddrive | | | | $65.31 |
| 14-FEB-18 | Postage & Shipping | Supplier | Direct expense 609897363 | | | | $81.98 |
| 14-FEB-18 | Postage & Shipping | Supplier | Direct expense 609897363 | | | | $76.61 |
| | **Total Expenditures** | | | | | | $2,851.00 |
| | | | Applicable Sales Tax, 9.5% | | | | $195.94 |
| | | | **Total Due and Payable - This Invoice:** | | | | **$48,865.69** |

| | |
|---|---|
| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | **$24,432.85** |
| **Gibson Dunn & Crutcher, LLP - Portion to pay 50%** | **$24,432.84** |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mr. Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com;michelle.chung@squirepb.com

Invoice Date: 26-APR-18
Invoice #: 83178
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

cc: Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com;smaruschak@gibsondunn.com

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
## Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Professional Consulting Fees** | | | | | | | |
| 04-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Review, develop thematic data graphics for Nongshim | .50 | Hours | 350.00 | $175.00 |
| 05-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of options for Exhibit 2 Cox' Nongshim graphic | 2.50 | Hours | 225.00 | $562.50 |
| 11-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of new Cox demonstratives | 2.50 | Hours | 350.00 | $875.00 |
| 12-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox demonstratives | 4.00 | Hours | 225.00 | $900.00 |
| 12-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of new Cox demonstratives | 1.75 | Hours | 350.00 | $612.50 |
| 13-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox graphics | 5.00 | Hours | 225.00 | $1,125.00 |
| 13-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox demonstratives | 4.50 | Hours | 225.00 | $1,012.50 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

**Detailed Charges**
**Confidential and Privileged Attorney Work Product**

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| 13-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | .75 | Hours | 225.00 | $168.75 |
| 13-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Ottogi opening | 3.75 | Hours | 350.00 | $1,312.50 |
| 14-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox graphics | 1.00 | Hours | 225.00 | $225.00 |
| 14-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Ottogi demonstratives | 3.75 | Hours | 225.00 | $843.75 |
| 14-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 1.25 | Hours | 225.00 | $281.25 |
| 14-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to new Cox demonstratives & Ottogi opening | 2.25 | Hours | 350.00 | $787.50 |
| 15-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox graphics | 4.00 | Hours | 225.00 | $900.00 |
| 15-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Ottogi demonstratives | 5.50 | Hours | 225.00 | $1,237.50 |
| 15-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions and new Cox demonstratives; revisions and updates to Ottogi opening | 2.50 | Hours | 350.00 | $875.00 |
| 16-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Opening deck revisions & formatting | 6.50 | Hours | 225.00 | $1,462.50 |
| 16-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Updates to Ottogi opening, Cox demonstratives | 3.50 | Hours | 350.00 | $1,225.00 |
| 22-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Correspondence regarding database, database updates | .25 | Hours | 225.00 | $56.25 |
| 23-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 1.50 | Hours | 225.00 | $337.50 |
| 23-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Correspondence regarding database management | .25 | Hours | 225.00 | $56.25 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



**DECISIONQUEST**™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.     Attn: Accounts Receivable     21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 28-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Review, prepare files for meeting with Trial Team | 3.50 | Hours | 350.00 | $1,225.00 |
| 29-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Meeting with Trial Team to review and discuss Expert Witness demonstratives | 8.00 | Hours | 350.00 | $2,800.00 |
| 30-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Revisions to Cox demonstratives based on Trial Team meeting | 6.75 | Hours | 225.00 | $1,518.75 |
| 30-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Nongshim Cox exhibits & Opening graphics, discussion of Trial Team meeting for direction on graphics | 6.50 / 5.50 / 1.00 | Hours | 225.00 | $1,462.50 / $1237.50 |
| 30-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of Expert Witness demonstratives based on input from Trial Team meeting | 4.50 | Hours | 350.00 | $1,575.00 |
| 31-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions, updates to working draft Cox demonstratives | 1.75 | Hours | 350.00 | $612.50 |
| **Total Professional Consulting Fees** | | | | 88.50 | | | $24,225.00 |

**Total Due and Payable - This Invoice:**     **$24,225.00**

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

```
Sent Via Email

Mr. Mark C. Dosker, Esq.                          Invoice Date: 05/23/2018
Squire Patton Boggs (US) LLP - 50% Split          Invoice #:  83255 - Revised
275 Battery St., Ste 2600                         DQ Case #: 11765OT/G
San Francisco, CA 94111                           Org #: DQ LA Graphics
mark.dosker@squirepb.com; michelle.chung@squirepb.com

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission St., Ste 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com

In re: Korean Ramen AntiTrust Litigation
```

Detailed Charges
Confidential and Privileged Attorney Work Product

| Item Date | Expnd Type | Employee/Supplier | Description | HOURS | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Consulting Fees:** | | | | | | | |
| 1-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions to working draft of Cox demonstratives | 2.5 | Hours | 350.00 | $   875.00 |
| 2-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions & updates to working draft of Cox demonstratives | 2.5 | Hours | 350.00 | $   875.00 |
| 2-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Call with Trial Team to discuss updates and edits on Cox demonstratives | 1 | Hours | 350.00 | $   350.00 |
| 2-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Rework distribution flow graphic | 1 | Hours | 225.00 | $   225.00 |
| 3-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to presentation database | 0.5 | Hours | 225.00 | $   112.50 |
| 3-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions to working draft of Cox demonstratives | 2.75 | Hours | 350.00 | $   962.50 |
| 3-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Summary of Opinions series | 2.75 | Hours | 225.00 | $   618.75 |
| 4-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Add & catalog additional depostions to database | 4.5 | Hours | 225.00 | $   1,012.50 |
| 4-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions, updates to working draft of Cox demonstratives | 3.75 | Hours | 350.00 | $   1,312.50 |



**DECISIONQUEST™**

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| 4-Apr-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Update & combine Ottogi and Nongshim demonstratives into single presentation, make consistency updates, puzzle pieces graphic | 5.25 Hours | 225.00 | $ | 1,181.25 |
| 4-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Cox demonstratives | 6.25 Hours | 225.00 | $ | 1,406.25 |
| 5-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to presentation database | 1.5 Hours | 225.00 | $ | 337.50 |
| 5-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions, updates to working draft of Cox demonstratives | 2.5 Hours | 350.00 | $ | 875.00 |
| 12-Apr-18 | Professional Labor | Montgomery, James | Presentation and document setup, Copy DVDs to hard drive | 4 Hours | 225.00 | $ | 900.00 |
| 13-Apr-18 | Professional Labor | Montgomery, James | Presentation and document setup, Copy DVDs to hard drive | 4 Hours | 225.00 | $ | 900.00 |
| 17-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Download & sort witness video files, updates to database | 4.75 Hours | 225.00 | $ | 1,068.75 |
| 18-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Create Tech master, load database | 3.5 Hours | 225.00 | $ | 787.50 |
| 20-Apr-18 | Professional Labor | Montgomery, James | Presentation and document setup, Continue copying DVDs to external hard drive | 4 Hours | 225.00 | $ | 900.00 |
| 23-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Update database with revised graphics | 2.5 Hours | 225.00 | $ | 562.50 |
| 23-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Design series of visuals to show flour cost in relation to price increases | 2.5 Hours | 350.00 | $ | 875.00 |
| 23-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Download, setup and run batch to convert | 5 Hours | 225.00 | $ | 1,125.00 |
| 24-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates | 0.5 Hours | 225.00 | $ | 112.50 |
| 24-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Design series of visuals to show flour cost in relation to price increases | 1.5 Hours | 350.00 | $ | 525.00 |
| 25-Apr-18 | Professional Labor | Honda, Lloyd N | Teleconference with Julian to discuss flour increase graphic | 0.5 Hours | 225.00 | $ | 112.50 |
| 25-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates | 0.25 Hours | 225.00 | $ | 56.25 |
| 25-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Call with Julian to discuss Flour graphic, create visuals to show flour cost in relation to price | 2.25 Hours | 350.00 | $ | 787.50 |

0.50 Hours

1.75 Hours    $612.50



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 25-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of flour increase Korea graphic | 7.5 Hours | 225.00 | $ | 1,687.50 |
| 25-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Download, setup and run batch to convert, sync videos | 8.25 Hours | 225.00 | $ | 1,856.25 |
| 26-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 0.75 Hours | 225.00 | $ | 168.75 |
| 26-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Create visuals for flour cost in relation to price increases | 2.5 Hours | 350.00 | $ | 875.00 |
| 26-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of flour increase Korea graphic | 3.5 Hours | 225.00 | $ | 787.50 |
| 27-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 1.25 Hours | 225.00 | $ | 281.25 |

**TOTAL CONSULTING FEES:** 95.75   $ 24,512.50

**Expenditures**

| Date | Type | Name | Description | | Amount |
|---|---|---|---|---|---|
| 29-Mar-18 | Air Travel | Hastings, Layne W | Direct expense 83084 March 29th Client Meeting in S.F. | $ | 497.76 |
| 29-Mar-18 | Meals | Hastings, Layne W | Direct expense 83084 Client | $ | 75.41 |
| 29-Mar-18 | Meals | Hastings, Layne W | Direct expense 83084 March 29th Client Meeting in S.F. | $ | 9.70 |
| 29-Mar-18 | Ground Transportation | Hastings, Layne W | Direct expense 83084 Taxi March 29th Client Meeting in S.F. | $ | 88.66 |
| 29-Mar-18 | Ground Transportation | Hastings, Layne W | Direct expense 83084 Taxi March 29th Client Meeting in S.F. | $ | 82.29 |
| 4-Apr-18 | Postage & Shipping | FEDERAL EXPRESS | Direct expense 615040120 | $ | 101.67 |
| 18-Apr-18 | Postage & Shipping | FEDERAL EXPRESS | Direct expense 616488473 | $ | 40.36 |

**TOTAL EXPENDITURES:**   $   895.85

Applicable Sales Tax, 6%   $   -

**Total Due and Payable - This Invoice:**   $ 25,408.35

| | |
|---|---|
| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | **$12,704.18** |
| **Gibson Dunn & Crutcher, LLP - Portion to pay 50%** | **$12,704.17** |

Page 1 of 2



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

```
Sent Via Email

Mr. Mark C. Dosker, Esq.                          Invoice Date: 05/23/2018
Squire Patton Boggs (US) LLP                      Invoice #:  83255 - Ottogi
275 Battery St., Ste 2600                         DQ Case #: 11765OT/G
San Francisco, CA 94111                           Org #: DQ LA Graphics
mark.dosker@squirepb.com; michelle.chung@squirepb.com


Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP
555 Mission St., Ste 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com


In re: Korean Ramen AntiTrust Litigation
```

Detailed Charges
Confidential and Privileged Attorney Work Product

| Item Date | Expnd Type | Employee/Supplier | Description | HOURS | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Consulting Fees: Ottogi Only Charges** | | | | | | | |
| 19-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Synch Cox 092717, cut review clip per Scott Edelman (Ottogi) | 1 | Hours | 225.00 | $ 225.00 |
| 21-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Updates to Witness boards and slides (Ottogi) | 1.75 | Hours | 350.00 | $ 612.50 |
| 22-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Edits to Witness boards and slides  (Ottogi) | 1.5 | Hours | 350.00 | $ 525.00 |
| 23-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Ottogi witnesses graphic (Ottogi) | 4.25 | Hours | 225.00 | $ 956.25 |
| 24-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Ottogi witnesses graphic (Ottogi) | 3.5 | Hours | 225.00 | $ 787.50 |
| 24-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Download, sync videos, make clips (Ottogi) | 6.75 | Hours | 225.00 | $ 1,518.75 |
| 26-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Sync videos, create clips (Ottogi) | 4.25 | Hours | 225.00 | $ 956.25 |
| 27-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Download updated presentations, sync videos, create clips (Ottogi) | 7 | Hours | 225.00 | $ 1,575.00 |
| 29-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Clip creation per Rachel Brass (Ottogi) | 0.5 | Hours | 225.00 | $ 112.50 |
| 29-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Sync, create clips, generate clip reports (Ottogi) | 3.5 | Hours | 225.00 | $ 787.50 |

Federal ID #95-4556077
This invoice is due and payable upon receipt.  Interest at the rate of 1.5% per month will be added to outstanding balances after 30 days



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| 30-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Clip creation per Rachel Brass, database planning (Ottogi) | 1 Hours | 225.00 | $ | 225.00 |
|---|---|---|---|---|---|---|---|
| 30-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Update database with new videos, sync, create clips, update clip reports (Ottogi) | 9.5 Hours | 225.00 | $ | 2,137.50 |

**TOTAL CONSULTING FEES: Ottogi Only Charges**                          44.5                       $  10,418.75

Applicable Sales Tax, 6%                   $        -

**Total Due and Payable - This Invoice:**        **$ 10,418.75**

**Squire Patton Boggs (US) LLP - Portion to pay**                                      $0.00

**Gibson Dunn & Crutcher, LLP - Portion to pay (Ottogi Only)**        $10,418.75

Federal ID #95-4556077
This invoice is due and payable upon receipt.  Interest at the rate of 1.5% per month will be added to outstanding balances after 30 days

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mr. Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com;michelle.chung@squirepb.com


cc: Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com;smaruschak@gibsondunn.com


Case Name: In re: Korean Ramen AntiTrust Litigation

Invoice Date: 10-JUL-18
Invoice #: 83389 - Ottogi
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Consulting Fees - Ottogi Only Charges** | | | | | | | |
| 01-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Download new videos (Ottogi) | .50 | Hours | 225.00 | $112.50 |
| 01-MAY-18 | Professional Labor | Michaels, Gary K | Multimedia management, Clip creation & planning (Ottogi) | .25 | Hours | 225.00 | $56.25 |
| 03-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Sync & create clips, generate clip report, download new videos (Ottogi) | 4.50 | Hours | 225.00 | $1,012.50 |
| 03-MAY-18 | Professional Labor | Michaels, Gary K | Multimedia management, Clip creation & planning (Ottogi) | .50 | Hours | 225.00 | $112.50 |
| 04-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Download new videos (Ottogi) | .75 | Hours | 225.00 | $168.75 |
| 06-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Sync & create clips, generate clip report (Ottogi) | 9.75 | Hours | 225.00 | $2,193.75 |
| 07-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Diagnose challenges with client provided videos, download additional videos (Ottogi) | 2.00 | Hours | 225.00 | $450.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 08-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Diagnose & resolve challenges with client provided videos (Ottogi) | 2.00 | Hours | 225.00 | $450.00 |
| 09-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Sync, create clips, generate clip report (Ottogi) | 2.25 | Hours | 225.00 | $506.25 |
| 10-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Sync & create clips (Ottogi) | 2.00 | Hours | 225.00 | $450.00 |
| 11-MAY-18 | Professional Labor | Montgomery, James A | Database updates & preparation, Generate clip report (Ottogi) | .75 | Hours | 225.00 | $168.75 |
| 05-JUN-18 | Professional Labor | Michaels, Gary K | Multimedia management, Deposition sync log update (Ottogi) | 1.25 | Hours | 225.00 | $281.25 |
| 05-JUN-18 | Professional Labor | Montgomery, James A | Preparation & database planning, Record, archive & submit DVT sync work (Ottogi) | .75 | Hours | 225.00 | $168.75 |
| 06-JUN-18 | Professional Labor | Michaels, Gary K | Multimedia management, Deposition sync log update (Ottogi) | .25 | Hours | 225.00 | $56.25 |

| | | | **Total Professional Consulting Fees: Ottogi Only Charges** | 27.50 | | | $6,187.50 |
|---|---|---|---|---|---|---|---|

**Expenditures**

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 07-JUN-18 | DVT Authoring Charges | Supplier | Taxable direct expense DVT Authoring charges for various deponents (Ottogi) | | | | $2,191.00 |

| | | | **Total Expenditures: Ottogi Only Expenditures** | | | | $2,191.00 |
|---|---|---|---|---|---|---|---|

| | | | Applicable Sales Tax, 9.5% | | | | $208.15 |
|---|---|---|---|---|---|---|---|
| | | | **Total Due and Payable - This Invoice:** | | | | **$8,586.65** |

| | | |
|---|---|---|
| Squire Patton Boggs (US) LLP - Portion to pay | | $0.00 |
| Gibson Dunn & Crutcher, LLP - Portion to pay (Ottogi Only) | | $8,586.65 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mr. Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com;michelle.chung@squirepb.com


Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com;smaruschak@gibsondunn.com


Case Name: In re: Korean Ramen AntiTrust Litigation

Invoice Date: 23-OCT-18
Invoice #: 83673
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Professional Consulting Fees** | | | | | | | |
| 12-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives for upcoming trial | 1.50 | Hours | 350.00 | $525.00 |
| 13-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Document & graphics review, edits | 4.00 | Hours | 225.00 | $900.00 |
| 13-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives for upcoming trial | 3.50 | Hours | 350.00 | $1,225.00 |
| 14-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives for upcoming trial, compile and distribute current version of the demonstratives | 1.75 | Hours | 350.00 | $612.50 |
| 17-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Review, organize graphics data | 2.50 | Hours | 225.00 | $562.50 |
| 17-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update demonstratives | 1.50 | Hours | 350.00 | $525.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



**DECISIONQUEST™**

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 18-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Consolidate Cox graphics | 1.50 Hours | 225.00 | $337.50 |
| 18-SEP-18 | Professional Labor | Montgomery, James A | Preparation & database planning, Archive hard drives for delivery | .75 Hours | 225.00 | $168.75 |
| 18-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Review, update demonstratives & prepare for call with Trial Team | 2.75 Hours / 2.25 Hours / 0.50 Hours | 350.00 | $962.50 / $787.50 |
| 19-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create new exhibits from John Galls updates | 5.00 Hours | 225.00 | $1,125.00 |
| 19-SEP-18 | Professional Labor | Honda, Lloyd N | Teleconference, GoTo Meeting with Trial Team to discuss Cox graphics | 3.25 Hours | 225.00 | $731.25 |
| 19-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, GoTo meeting with Trial Team to review and discuss Dr. Cox updated outline & demonstratives | 3.25 Hours | 350.00 | $1,137.50 |
| 19-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Rework of Dr. Cox demonstratives | 1.75 Hours | 350.00 | $612.50 |
| 20-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create new exhibits from John Galls updates | 8.00 Hours | 225.00 | $1,800.00 |
| 20-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of Dr. Cox demonstratives | 3.50 Hours | 350.00 | $1,225.00 |
| 21-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create new exhibits from John Galls updates | 8.00 Hours | 225.00 | $1,800.00 |
| 21-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of Dr. Cox demonstratives | 2.50 Hours | 350.00 | $875.00 |
| 24-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions & new graphics for Cox demonstratives | 8.00 Hours | 225.00 | $1,800.00 |
| 24-SEP-18 | Professional Labor | Michaels, Gary K | Multimedia management, Restore database files | 1.75 Hours | 225.00 | $393.75 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 24-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update Cox demonstratives | 1.25 | Hours | 350.00 | $437.50 |
| 25-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions & new graphics for Cox demonstratives | 4.00 | Hours | 225.00 | $900.00 |
| 25-SEP-18 | Professional Labor | Michaels, Gary K | Multimedia management, Update database files | 1.00 | Hours | 225.00 | $225.00 |
| 25-SEP-18 | Professional Labor | Montgomery, James A | Preparation & database planning, Prepare and ship hard drive | .50 | Hours | 225.00 | $112.50 |
| 25-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update Cox demonstratives based on input from Trial Team | 3.75 | Hours | 350.00 | $1,312.50 |
| 26-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, John Gall edits for Cox demonstratives | 4.00 | Hours | 225.00 | $900.00 |
| 26-SEP-18 | Professional Labor | Michaels, Gary K | Multimedia management, Update database files | 1.25 | Hours | 225.00 | $281.25 |
| 26-SEP-18 | Professional Labor | Montgomery, James A | Preparation & database planning, Update database inventory sheet | .75 | Hours | 225.00 | $168.75 |
| 26-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update Cox demonstratives based on input from Trial Team | 1.50 | Hours | 350.00 | $525.00 |
| 27-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, John Gall edits for Cox demonstratives, updates | 3.50 | Hours | 225.00 | $787.50 |
| | **Total Professional Consulting Fees** | | | 86.25 | | | $22,968.75 |

**Expenditures**

| Date | Expnd Type | Employee/Supplier | Description | | | | Bill Amount |
|------|-----------|-------------------|-------------|--|--|--|-------------|
| 13-SEP-18 | Supplies | Montgomery, James A | Direct expense JM092718 | | | | $63.74 |
| 25-SEP-18 | Postage & Shipping | Supplier | Direct expense 632140480 | | | | $74.71 |
| | **Total Expenditures** | | | | | | $138.45 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| | | | **Total Due and Payable - This Invoice:** | | | | **$23,107.20** |

| | |
|---|---|
| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | **$11,553.60** |
| **Gibson Dunn & Crutcher, LLP - Portion to pay 50%** | **$11,553.60** |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

Sent Via Email

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP
555 Mission Street, Ste 3000
San Francisco, CA 94111
rbrass@gibsondunn.com;smaruschak@gibsondunn.com

Invoice Date: 11/29/2018
Invoice #:  O83752
DQ Case #:  11765OT/G
Org #: DQ LA Graphics

Re: In re: Korean Ramen AntiTrust Litigation

Detailed Charges
Confidential and Privileged Attorney Work Product

| Item Date | Expnd Type | Employee/Supplier | Description | HOURS | UOM | Bill Rate | | Bill Amount |
|---|---|---|---|---|---|---|---|---|
| **Professional Consulting Fees:** | | | | | | | | |
| 1-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout of Ottogi Opening graphics per outline | 6.00 | Hours | 225.00 | $ | 1,350.00 |
| 1-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Backup Ottogi case files | 0.50 | Hours | 225.00 | $ | 112.50 |
| 2-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout, Updates to Cox graphics | 1.00 | Hours | 225.00 | $ | 225.00 |
| 3-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Consolidate Ottogi case files | 1.75 | Hours | 225.00 | $ | 393.75 |
| 4-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Backup Ottogi case files | 0.50 | Hours | 225.00 | $ | 112.50 |
| 5-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout, Updates to Dr. Cox witness preparation | 2.00 | Hours | 225.00 | $ | 450.00 |
| 8-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to Ottogi clips | 0.75 | Hours | 225.00 | $ | 168.75 |
| 9-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Revisions, updates to Ottogi clips | 0.75 | Hours | 225.00 | $ | 168.75 |
| 9-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Edit Ottogi videos, upload to database | 4.00 | Hours | 225.00 | $ | 900.00 |
| 9-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Cox presentation | 1.75 | Hours | 350.00 | $ | 612.50 |
| 10-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Edit Ottogi videos, upload to database | 8.00 | Hours | 225.00 | $ | 1,800.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

Please remit payment to:  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | | Name | Description | Hours | | Rate | | Amount |
|------|---|------|-------------|-------|---|------|---|--------|
| 10-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Revisions to Cox presentation | 1.50 | Hours | 350.00 | $ | 525.00 |
| 11-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Revisions, updates to Ottogi clips | 0.50 | Hours | 225.00 | $ | 112.50 |
| 11-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Edit Ottogi videos, upload to database | 6.00 | Hours | 225.00 | $ | 1,350.00 |
| 12-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Revisions, updates to Ottogi clips | 0.50 | Hours | 225.00 | $ | 112.50 |
| 12-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Edit Ottogi videos, upload to database | 4.00 | Hours | 225.00 | $ | 900.00 |
| 12-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates, revisions to Cox presentation | 2.50 | Hours | 350.00 | $ | 875.00 |
| 13-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Edit Ottogi videos, upload to database | 5.25 | Hours | 225.00 | $ | 1,181.25 |
| 14-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Cox presentation | 1.50 | Hours | 350.00 | $ | 525.00 |
| 15-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Duplicate files, organize Ottogi videos | 1.25 | Hours | 225.00 | $ | 281.25 |
| 15-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Revisions, updates to Cox presentation | 2.50 | Hours | 350.00 | $ | 875.00 |
| 15-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Onsite runthrough Cox presentation, revisions and new demonstratives | 4.00 | Hours | 350.00 | $ | 1,400.00 |
| 15-Oct-18 | Professional Labor | Honda, Lloyd N | Onsite computer design & layout, Run through Dr. Cox' presentation | 6.25 | Hours | 225.00 | $ | 1,406.25 |
| 16-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Onsite run through Cox presentation, revisions and new demonstratives | 4.00 | Hours | 350.00 | $ | 1,400.00 |
| 16-Oct-18 | Professional Labor | Honda, Lloyd N | Onsite computer design & layout, Run through Dr. Cox' presentation | 5.00 | Hours | 225.00 | $ | 1,125.00 |

Annotations (handwritten/marked):
- 1.00 Hours
- 3.00 Hours — $1,050.00
- 5.25 Hours — $1181.25
- 1.00 Hour
- 1.00 Hours
- 3.00 Hours — $1,050.00
- 4.00 Hours — $900.00
- 1.00 Hours



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable    21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | | Amount |
|------|------|------|-------------|-------|------|---|--------|
| 17-Oct-18 | Professional Labor | Sabol, Jason S. | Computer design & layout of Price for Jin Ramen Single Bag, timeline entries | 4.25 Hours | 225.00 | $ | 956.25 |
| 17-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Cox presentation | 2.50 Hours | 350.00 | $ | 875.00 |
| 17-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout, Revisions from run through meeting of Dr. Cox' presentation | 4.25 Hours | 225.00 | $ | 956.25 |
| 18-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout, Updates to Ottogi Opening graphics | 4.50 Hours | 225.00 | $ | 1,012.50 |
| 18-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Ottogi and Nongshim Openings | 1.75 Hours | 350.00 | $ | 612.50 |
| 19-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout, Updates to Ottogi Opening graphics | 3.00 Hours | 225.00 | $ | 675.00 |
| 19-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Edit Ottogi videos, upload to database | 6.25 Hours | 225.00 | $ | 1,406.25 |
| 19-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Ottogi and Nongshim Openings | 1.50 Hours | 350.00 | $ | 525.00 |
| 22-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Revisions to Ottogi Opening and other demonstratives for witnesses | 0.50 Hours | 350.00 | $ | 175.00 |
| 22-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to presentation files | 0.50 Hours | 225.00 | $ | 112.50 |
| 22-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout, Update Nongshim Opening graphics from updated Cox exhibits, layout Ottogi witnesses charts | 0.50 Hours | 225.00 | $ | 112.50 |
| 23-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Ottogi Opening and other demonstratives for witnesses | 0.75 Hours | 350.00 | $ | 262.50 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 23-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout, Update Nongshim Opening graphics from updated Cox exhibits, layout Ottogi witnesses charts | 1.25 Hours | 225.00 | $ 281.25 |
| 24-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Ottogi Opening and other demonstratives for witnesses | 1.25 Hours | 350.00 | $ 437.50 |
| 24-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout of Ottogi distributors and retailers logo chart | 2.00 Hours | 225.00 | $ 450.00 |
| 24-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to Ottogi presentation database files | 0.25 Hours | 225.00 | $ 56.25 |
| 25-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Revisions to Ottogi Opening and other demonstratives for witnesses | 1.50 Hours | 350.00 | $ 525.00 |
| 25-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout of Ottogi distributors and retailers logo chart, second versions | 5.50 Hours | 225.00 | $ 1,237.50 |
| 25-Oct-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to Ottogi presentation files | 0.50 Hours | 225.00 | $ 112.50 |
| 26-Oct-18 | Professional Labor | Montgomery, James A | Presentation preparation, Edit Ottogi videos for Seo | 2.25 Hours | 225.00 | $ 506.25 |
| 28-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Revisions to Nongshim and Ottogi Openings | 1.25 Hours | 350.00 | $ 437.50 |
| 29-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout of Mangum presentation | 8.50 Hours | 225.00 | $ 1,912.50 |
| 29-Oct-18 | Professional Labor | Kane, Christopher D. | Computer design & layout for Mangum and Ackerberg presentations | 4.25 Hours | 225.00 | $ 956.25 |
| 29-Oct-18 | Professional Labor | Michaels, Gary K | Clip editing, Cut Ottogi witness clips, adjust and export, remove unnecessary language | 11.25 Hours | 225.00 | $ 2,531.25 |
| 29-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Nongshim and Ottogi Openings | 2.25 Hours | 350.00 | $ 787.50 |



# DECISIONQUEST™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 30-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout of Ackerberg cross graphic | 8.00 Hours | 225.00 | $ 1,800.00 |
| 30-Oct-18 | Professional Labor | Kane, Christopher D. | Computer design & layout for Mangum and Ackerberg presentations | 3.75 Hours | 225.00 | $ 843.75 |
| 30-Oct-18 | Professional Labor | Michaels, Gary K | Clip editing, Cut Ottogi witness clips, adjust and export, remove unnecessary language | 9.50 Hours | 225.00 | $ 2,137.50 |
| 30-Oct-18 | Professional Labor | Sabol, Jason S. | Computer design & layout of Mangum Cross, prepare graphics to be used at runthrough, Ottogi Opening slides | 4.50 Hours | 225.00 | $ 1,012.50 |
| 30-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Nongshim and Ottogi Openings | 1.00 Hours | 350.00 | $ 350.00 |
| 31-Oct-18 | Professional Labor | Michaels, Gary K | Clip editing, Cut Ottogi witness clips, adjust and export, finalize and upload | 3.50 Hours | 225.00 | $ 787.50 |
| 31-Oct-18 | Professional Labor | Honda, Lloyd N | Computer design & layout of Cox graphics | 4.25 Hours | 225.00 | $ 956.25 |
| 31-Oct-18 | Professional Labor | Hastings, Layne W | Graphics consulting and presentation development, Updates to Nongshim and Ottogi Openings | 1.50 Hours | 350.00 | $ 525.00 |

**TOTAL CONSULTING FEES:**                                             180.00              $  44,687.50

**Expenditures**

| Date | Type | Name | Description | | | Amount |
|---|---|---|---|---|---|---|
| 15-Oct-18 | Ground Transportation | Hastings, Layne W | Direct Expense 83099- Mileage | | $ | 13.63 |
| 16-Oct-18 | Ground Transportation | Hastings, Layne W | Direct Expense 83099- Mileage | | $ | 13.63 |

**TOTAL EXPENDITURES:**                                                                    $          27.26

Applicable Sales Tax     $             -

**Total Due and Payable - This Invoice:**     $  44,714.76

Federal ID #95-4556077
This invoice is due and payable upon receipt.  Interest at the rate of 1.5% per month will be added to outstanding balances after 30 days



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to: DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604**

```
Sent Via Email

Ms. Rachel S. Brass, Esq.                          Invoice Date: 11/30/2018
Gibson Dunn & Crutcher, LLP                        Invoice #:  O83775
555 Mission Street, Ste 3000                       DQ Case #: 11765OT/G
San Francisco, CA 94111                            Org #: DQ LA Graphics
rbrass@gibsondunn.com;smaruschak@gibsondunn.com
```

Re: In re: Korean Ramen AntiTrust Litigation

Detailed Charges
Confidential and Privileged Attorney Work Product

| Item Date | Expnd Type | Employee/Supplier | Description | HOURS UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| **Professional Graphics Consulting Fees:** | | | | | | |
| 1-Nov-18 | Professional Labor *Ottogi Portion Only* | Michaels, Gary K | Clip editing, Cut witness clips, adjust and export | 2.25 Hours | 225.00 $ | 506.25 |
| 1-Nov-18 | Professional Labor *Ottogi Portion Only* | Sabol, Jason S. | Computer design & layout, Mangum Cross, graphics to be used at runthrough, Ottogi Opening slides | 4.50 Hours | 225.00 $ | 1,012.50 |
| 1-Nov-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphics consulting and presentation development, Revisions and updated to Nongshim and Ottogi Openings | 2.75 Hours | 350.00 $ | 962.50 |
| 1-Nov-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Mangum presentation, Ackerberg cross graphics, various requests from John, Cox graphics design | 5.50 Hours | 225.00 $ | 1,237.50 |
| 2-Nov-18 | Professional Labor *Ottogi Portion Only* | Michaels, Gary K | Clip editing, Cut witness clips, adjust and export, remove unnecessary language, finalize and upload | 6.25 Hours | 225.00 $ | 1,406.25 |
| 2-Nov-18 | Professional Labor *Ottogi Portion Only* | Sabol, Jason S. | Computer design & layout, Mangum Cross, graphics to be used at runthrough, Ottogi Opening slides | 4.75 Hours | 225.00 $ | 1,068.75 |
| 2-Nov-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphics consulting and presentation development, Meeting with Trial Teams for Nongshim and Ottogi run throughs | 4.00 Hours | 350.00 $ | 1,400.00 |

Federal ID #95-4556077
This invoice is due and payable upon receipt.  Interest at the rate of 1.5% per month will be added to outstanding balances after 30 days



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.  Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | | Labor Type | Name | Description | Hours | Rate | | Amount |
|------|---|---|---|---|---|---|---|---|
| 2-Nov-18 | Professional Labor *50/50 Split Portion* | | Honda, Lloyd N | Computer design & layout, Meeting with Trial Teams for Nongshim and Ottogi run throughs | 4.75 Hours | 225.00 | $ | 1,068.75 |
| 3-Nov-18 | Professional Labor *Ottogi Portion Only* | | Hastings, Layne W | Graphics consulting and presentation development, Revisions and updates to the [2.50 Hours] Ottogi Opening presentation, run through with Trial Team [.50 Hours] | 3.00 Hours | 350.00 | $ | 1,050.00 [$875.00] |
| 3-Nov-18 | Professional Labor *Ottogi Portion Only* | | Sabol, Jason S. | Computer design & layout, Opening Statement graphic concepts for Ottogi | 4.50 Hours | 225.00 | $ | 1,012.50 |
| 4-Nov-18 | Professional Labor *Ottogi Portion Only* | | Hastings, Layne W | Graphics consulting and presentation development, Revisions and updates to the [2.25 Hours] Ottogi Opening presentation, run through with Trial Team [.50 Hours] | 2.75 Hours | 350.00 | $ | 962.50 [$787.50] |
| 4-Nov-18 | Professional Labor *Ottogi Portion Only* | | Sabol, Jason S. | Computer design & layout, Opening Statement graphic concepts for Ottogi | 1.75 Hours | 225.00 | $ | 393.75 |
| 4-Nov-18 | Professional Labor *50/50 Split Portion* | | Honda, Lloyd N | Computer design & layout, Update Cox exhibits with new data | 0.50 Hours | 225.00 | $ | 112.50 |
| 5-Nov-18 | Professional Labor *Ottogi Portion Only* | | Hastings, Layne W | Onsite Graphics consulting and presentation development, Revisions and updates to the [1.50 Hours] Ottogi Opening presentation, run through with Trial Team [.50 Hours] | 2.00 Hours | 350.00 | $ | 700.00 [$525.00] |
| 5-Nov-18 | Professional Labor *50/50 Split Portion* | | Honda, Lloyd N | Onsite Computer design & layout, Statement reviews, graphics development for Nongshim & Ottogi | 2.00 Hours | 225.00 | $ | 450.00 |
| 6-Nov-18 | Professional Labor *Ottogi Portion Only* | | Hastings, Layne W | Onsite Graphics consulting and presentation development, Revisions and updates to the [6.00 Hours] Ottogi Opening presentation, run through with Trial Team [1.00 Hour] | 7.00 Hours | 350.00 | $ | 2,450.00 [$2,100.00] |
| 7-Nov-18 | Professional Labor *Ottogi Portion Only* | | Hastings, Layne W | Onsite Graphics consulting and presentation development, Revisions and updates to the [6.00 Hours] Ottogi Opening presentation, run through with Trial Team [1.00 Hour] | 7.00 Hours | 350.00 | $ | 2,450.00 [$2,100.00] |



DECISIONQUEST™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.  Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi graphics layouts and illustrate Prices Readily Available icons | 2.00 Hours | 225.00 $ | 450.00 |
| 7-Nov-18 | Professional Labor *Ottogi Portion Only* | Michaels, Gary K | Multimedia management, Database updates | 0.25 Hours | 225.00 $ | 56.25 |
| 8-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Revisions and updates to the Ottogi Opening presentation, run through with Trial Team | 8.00 Hours ← 7.00 Hours 1.00 Hour | 350.00 $ $2,450.00 | 2,800.00 |
| 8-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi graphics layouts and illustrate Prices Readily Available icons | 3.00 Hours | 225.00 $ | 675.00 |
| 8-Nov-18 | Professional Labor *Ottogi Portion Only* | Michaels, Gary K | Multimedia management, Database updates | 0.25 Hours | 225.00 $ | 56.25 |
| 9-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Revisions and updates to the Ottogi Opening presentation, run through with Trial Team | 8.00 Hours ← 7.00 Hours 1.00 Hour | 350.00 $ $2,450.00 | 2,800.00 |
| 9-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi graphics layouts and illustrate Prices Readily Available icons | 3.00 Hours | 225.00 $ | 675.00 |
| 10-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Work with Ottogi trial team, refine and develop Opening presentations, run-thru, revisions and continued presentation development, support at trial for Openings | 8.00 Hours ← 1.00 Hour 7.00 Hours $2,450.00 | 350.00 $ | 2,800.00 |
| 10-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Updates to Ottogi witness and definitions boards, revisions to Ottogi presentation, coordinate board production | 5.00 Hours ← 4.00 Hours $900.00 1.00 Hour | 225.00 $ | 1,125.00 |
| 11-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Work with Ottogi trial team, refine and develop Opening presentations, run-thru, revisions and continued presentation development, support at trial for Openings | 8.00 Hours ← 1.00 Hour 7.00 Hours $2,450.00 | 350.00 $ | 2,800.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Description | Name | Work | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Updates to Ottogi witness and definitions boards, revisions to Ottogi presentation, illustrate courtroom sketches, exhibit pull outs | 5.00 Hours | 225.00 $ | 1,125.00 |
| 12-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Work with Ottogi trial team, refine and develop Opening presentations, run-thru, revisions and continued presentation development, support at trial for Openings | 10.00 Hours — 1.50 Hours — 8.50 Hours | 350.00 $ | 3,500.00 $2,975.00 |
| 12-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Updates to Ottogi witness and definitions boards, revisions to Ottogi presentation, illustrate courtroom sketches, exhibit pull outs | 4.50 Hours | 225.00 $ | 1,012.50 |
| 13-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Work with Ottogi trial team, refine and develop Opening presentations, run-thru, revisions and continued presentation development, support at trial for Openings | 10.00 Hours — 1.50 Hours — 8.50 Hours | 350.00 $ | 3,500.00 $2,975.00 |
| 13-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Updates to Ottogi witness and definitions boards, revisions to Ottogi presentation, illustrate courtroom sketches, exhibit pull outs | 4.50 Hours | 225.00 $ | 1,012.50 |
| 14-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Work with Ottogi trial team, refine and develop Opening presentations, run-thru, revisions and continued presentation development, support at trial for Openings | 6.00 Hours — 1.00 Hour — 5.00 Hours | 350.00 $ | 2,100.00 $1,750.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Description | Name | Detail | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 14-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Updates to Ottogi witness and definitions boards, revisions to Ottogi presentation, illustrate courtroom sketches, exhibit pull outs | 6.50 Hours | 225.00 | $ | 1,462.50 |
| 14-Nov-18 | Professional Labor *Ottogi Portion Only* | Michaels, Gary K | Clip editing, Deposition clip cutting & editing | 1.00 Hours | 225.00 | $ | 225.00 |
| 15-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Onsite Graphics consulting and presentation development, Work with Ottogi trial team, refine and develop Opening presentations, run-thru, revisions and continued presentation development, support at trial for Openings | 2.00 Hours | 350.00 | $ | 700.00 |
| | | | | .50 Hour | | | |
| | | | | 1.50 Hours | | | $525.00 |
| 15-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Updates to Ottogi witness and definitions boards, revisions to Ottogi presentation, illustrate courtroom sketches, exhibit pull outs | 3.00 Hours | 225.00 | $ | 675.00 |
| 15-Nov-18 | Professional Labor *Ottogi Portion Only* | Michaels, Gary K | Clip editing, Deposition clip cutting & editing | 1.25 Hours | 225.00 | $ | 281.25 |
| 19-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, BH Kim cross deck for Ottogi | 4.25 Hours | 350.00 | $ | 1,487.50 |
| 21-Nov-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Review NERA revisions and revise as noted | 0.75 Hours | 225.00 | $ | 168.75 |
| 23-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 3.50 Hours | 350.00 | $ | 1,225.00 |
| 24-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 2.25 Hours | 350.00 | $ | 787.50 |
| 24-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 2.25 Hours | 350.00 | $ | 787.50 |



**DECISIONQUEST**™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

Please remit payment to:  DecisionQuest, Inc.  Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Description | Name | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 24-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Create demonstratives for Ackerberg and Mangum cross | 8.50 Hours | 225.00 | $ 1,912.50 |
| 25-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 2.00 Hours | 350.00 | $ 700.00 |
| 25-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 1.75 Hours | 350.00 | $ 612.50 |
| 25-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Create demonstratives for Ackerberg and Mangum cross, coordinate color prints and transparencies | 8.00 Hours | 225.00 | $ 1,800.00 |
| 26-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 2.75 Hours | 350.00 | $ 962.50 |
| 26-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 2.75 Hours | 350.00 | $ 962.50 |
| 26-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Create demonstratives for Ackerberg and Mangum cross, revisions | 8.00 Hours | 225.00 | $ 1,800.00 |
| 27-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 1.00 Hours | 350.00 | $ 350.00 |
| 27-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 0.75 Hours | 350.00 | $ 262.50 |
| 27-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Create demonstratives for Ackerberg and Mangum cross, revisions | 0.50 Hours | 225.00 | $ 112.50 |
| 27-Nov-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Rule 50 presentation graphics | 3.50 Hours | 225.00 | $ 787.50 |

*Annotation on 25-Nov-18 Honda, Lloyd N entry:* 7.50 Hours — $1687.50 ; .50 Hour



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

Please remit payment to:  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Description | Name | Details | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 28-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 0.75 Hours | 350.00 $ | 262.50 |
| 28-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Rule 5 demonstratives for Ottogi | 3.50 Hours | 350.00 $ | 1,225.00 |
| 28-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Mangum and Ackerberg cross demonstratives for Ottogi | 0.75 Hours | 350.00 $ | 262.50 |
| 28-Nov-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Create demonstratives for Ackerberg and Mangum cross, revisions | 0.50 Hours | 225.00 $ | 112.50 |
| 28-Nov-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Rule 50 presentation graphics | 3.75 Hours | 225.00 $ | 843.75 |
| 28-Nov-18 | Professional Labor *50/50 Split Portion* | Sabol, Jason S. | Computer design & layout, Rule 50 Presentation | 1.25 Hours | 225.00 $ | 281.25 |
| 29-Nov-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphics consulting and presentation development, Rule 5 demonstratives for Ottogi | 2.50 Hours | 350.00 $ | 875.00 |

**TOTAL GRAPHICS CONSULTING FEES:**        230.00      $    66,656.25

**Expenditures: Graphics Design**

| Date | Description | Name | Details | Amount |
|---|---|---|---|---|
| 1-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 86180 After Hours | $ 3.53 |
| 2-Nov-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83099 - Mileage | $ 13.63 |
| 3-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 84420 | $ 9.63 |
| 4-Nov-18 | Air Travel *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83099 To SF | $ 126.49 |
| 4-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83099 Weekend meal | $ 19.15 |
| 4-Nov-18 | Meals *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86187 Weekend meal | $ 8.74 |
| 5-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Team Meals | $ 69.68 |
| 5-Nov-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Taxi | $ 38.58 |
| 5-Nov-18 | Ground Transportation *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86211 -Taxi | $ 29.65 |
| 6-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Team Meals | $ 106.20 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

Please remit payment to: DecisionQuest, Inc.  Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Description | Name | Account | | Amount |
|------|-------------|------|---------|---|--------|
| 8-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Team Meals | $ | 25.24 |
| 9-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Team Meals | $ | 102.32 |
| 11-Nov-18 | Supplies *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86211 - 2 Exhibit Boards - Ottogi Witness | $ | 203.28 |
| 13-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83103 | $ | 15.36 |
| 14-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Team Meals | $ | 36.51 |
| 14-Nov-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Taxi | $ | 10.19 |
| 15-Nov-18 | Lodging *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83103 -  11/5/18 - 11/15/18 | $ | 2,721.55 |
| 15-Nov-18 | Air Travel *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 -  From SF | $ | 126.49 |
| 15-Nov-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Team Meals | $ | 44.52 |
| 15-Nov-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83100 - Taxi | $ | 43.18 |
| 15-Nov-18 | Air Travel *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86211 | $ | 252.98 |
| 15-Nov-18 | Lodging *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86211-11/05-11/15/2018 | $ | 1,617.07 |
| 15-Nov-18 | Meals *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86211 | $ | 26.56 |
| 15-Nov-18 | Incidental Expenses *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86211 | $ | 16.88 |
| 15-Nov-18 | Ground Transportation *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86211 - Taxi | $ | 31.15 |
| 25-Nov-18 | Printing & Reproduction *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86212 - 1 Exhibit Board | $ | 91.48 |
| 26-Nov-18 | Printing & Reproduction *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86212 - 6  Color Transparencies | $ | 4.17 |

| | | |
|---|---|---|
| **TOTAL GRAPHICS DESIGN EXPENDITURES:** | $ | 5,794.13 |
| Applicable Sales Tax | $ | - |
| **Graphics Design Total:** | **$** | **72,450.38** |

**Trial Technician Fees:**

| Date | Description | Name | Detail | Hours | Rate | | Amount |
|------|-------------|------|--------|-------|------|---|--------|
| 5-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Edit videos, upload | 4.00 Hours | 225.00 | $ | 900.00 |
| 6-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Edit videos, upload | 2.00 Hours | 225.00 | $ | 450.00 |



**DECISIONQUEST**™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable    21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Preparation & presentation planning, Phone conference with Willow, phone conference with all sides | 0.75 Hours | 225.00 | $ 168.75 |
| 7-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Edit videos, upload | 5.00 Hours | 225.00 | $ 1,125.00 |
| 8-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Tech Travel, ORD - SFO | 5.50 Hours | 150.00 | $ 825.00 |
| 9-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Preparation & presentation planning, Courtroom visit | 2.00 Hours | 225.00 | $ 450.00 |
| 9-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In the war room, clips & Opening work | 7.00 Hours | 225.00 | $ 1,575.00 |
| 10-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, Opening run throughs, clips | 9.00 Hours | 225.00 | $ 2,025.00 |
| 11-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, Opening run throughs, clips | 5.75 Hours | 225.00 | $ 1,293.75 |
| 12-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, Opening run throughs, clips | 15.00 Hours | 225.00 | $ 3,375.00 |
| 13-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Preparation & presentation planning, Go over to court and setup equipment | 2.25 Hours | 225.00 | $ 506.25 |
| 13-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, Opening run throughs, clips | 12.25 Hours | 225.00 | $ 2,756.25 |
| 14-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, Opening run throughs, clips | 10.50 Hours | 225.00 | $ 2,362.50 |
| 14-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court time, early set up and after court pack up | 7.00 Hours | 225.00 | $ 1,575.00 |
| 15-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court time, early set up and after court pack up | 7.25 Hours | 225.00 | $ 1,631.25 |
| 15-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, making clips, going through outlines | 6.50 Hours | 225.00 | $ 1,462.50 |
| 16-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, making clips, going through outlines | 2.50 Hours | 225.00 | $ 562.50 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 16-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court time, early set up and after court pack up | 7.00 Hours | 225.00 | $ | 1,575.00 |
| 17-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Making video clips, clip editing | 2.25 Hours | 225.00 | $ | 506.25 |
| 18-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, making clips, going through outlines | 13.75 Hours | 225.00 | $ | 3,093.75 |
| 19-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court time, setup and pack up, helping David | 7.50 Hours 7.25 Hours 0.25 Hours | 225.00 | $ | 1,687.50 $1631.25 |
| 19-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, making clips, going through outlines | 9.00 Hours | 225.00 | $ | 2,025.00 |
| 20-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court time, setup and pack up, helping David | 7.25 Hours 7.00 Hours 0.25 Hours | 225.00 | $ | 1,631.25 $1575.00 |
| 21-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Tech Travel, Hotel - SFO - TPA | 5.50 Hours | 150.00 | $ | 825.00 |
| 24-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Replacement exhibits | 0.25 Hours | 225.00 | $ | 56.25 |
| 24-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Tech Travel, TPA - SFO - Hotel | 5.50 Hours | 150.00 | $ | 825.00 |
| 25-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, making clips, run-throughs | 14.25 Hours | 225.00 | $ | 3,206.25 |
| 26-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, run-throughs and clips | 8.75 Hours | 225.00 | $ | 1,968.75 |
| 26-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court time, early set up and helping David at end of day | 7.00 Hours 6.75 Hours 0.25 Hours | 225.00 | $ | 1,575.00 $1,518.75 |
| 27-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court time, early set up and helping David at end of day | 7.00 Hours 6.75 Hours 0.25 Hours | 225.00 | $ | 1,575.00 $1,518.75 |
| 27-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, run-throughs and clips | 9.00 Hours | 225.00 | $ | 2,025.00 |
| 28-Nov-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, run-throughs and clips | 6.75 Hours | 225.00 | $ | 1,518.75 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| | | | | | |
|---|---|---|---|---|---|
| 28-Nov-18 Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court<br>time, early set up and helping<br>David at end of day | 7.00 Hours<br>6.75 Hours<br>0.25 Hours | 225.00 | $ 1,575.00<br>$1,518.75 |
| 29-Nov-18 Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Trial Technology Support, In Court<br>time, early set up and helping<br>David at end of day | 7.00 Hours<br>6.75 Hours<br>0.25 Hours | 225.00 | $ 1,575.00<br>$1,518.75 |
| 29-Nov-18 Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war<br>room, run-throughs and clips | 2.00 Hours | 225.00 | $ 450.00 |

**TOTAL TRIAL TECHNICIAN FEES:** 231.00   $ 50,737.50

**Trial Technician Expenditures:**

| | | | | |
|---|---|---|---|---|
| 8-Nov-18 Air Travel<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 110818 | $ | 535.80 |
| 8-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 110818 - Taxi | $ | 97.75 |
| 10-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 110818 - Meals 11/8 - 11/10/18 | $ | 63.13 |
| 12-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent James Vaughn | $ | 637.50 |
| 12-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent James Vaughn | $ | 262.50 |
| 12-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent Steven Haggard | $ | 206.25 |
| 12-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent Byung Chul Park | $ | 450.00 |
| 12-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent Byung Chul Park | $ | 337.50 |
| 12-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent Dong Soo Lim | $ | 393.75 |
| 12-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent Dong Soo Lim | $ | 318.75 |
| 15-Nov-18 Lodging | Montgomery, James A | Direct Expense 111718 - 11/8/18 - 11/15/18 | $ | 3,620.81 |
| 15-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 111718 11/12-11/17 | $ | 177.18 |
| 15-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 111718 - Taxi | $ | 75.43 |
| 15-Nov-18 Other Expenses<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 111718 - cables and presenter | $ | 154.00 |
| 16-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 111718 - Team meal -<br>David Soulean, Minnie, Marty | $ | 155.60 |
| 18-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 | $ | 19.09 |
| 19-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 - Taxi | $ | 11.55 |
| 19-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent Bangwan Ku | $ | 75.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| | | | | |
|---|---|---|---|---:|
| 19-Nov-18 DVT Authoring Charges<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense for deponent Thu-Thuy Hguyen | $ | 225.00 |
| 20-Nov-18 Lodging<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018  11/15-11/20 | $ | 1,333.25 |
| 20-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 | $ | 59.19 |
| 20-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 - Taxi | $ | 11.00 |
| 21-Nov-18 Air Travel<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 111718 | $ | 1,307.60 |
| 21-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 | $ | 66.23 |
| 21-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 - Taxi | $ | 73.80 |
| 24-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 | $ | 51.01 |
| 24-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 112018 - Taxi | $ | 104.94 |
| 25-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 - Taxi | $ | 8.60 |
| 26-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 - Taxi | $ | 15.97 |
| 27-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 | $ | 1.95 |
| 27-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 - Taxi | $ | 14.23 |
| 28-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 | $ | 63.36 |
| 28-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 - Taxi | $ | 23.03 |
| 29-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 | $ | 56.59 |
| 29-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 - Taxi | $ | 7.12 |
| 30-Nov-18 Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 | $ | 22.59 |
| 30-Nov-18 Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 - Taxi | $ | 22.01 |

**TOTAL TRIAL TECHNICIAN EXPENDITURES:**                                                  $   11,059.06

                                                              Applicable Sales Tax   $      276.09

**Gibson Dunn & Crutcher, LLP Portion to pay - Total Due and Payable - This Invoice:**        **$ 134,523.03**

**     Please note:  For your convenience, shared costs related to both parties are already split and reflected on each line item.**

Federal ID #95-4556077
This invoice is due and payable upon receipt.  Interest at the rate of 1.5% per month will be added to outstanding balances after 30 days



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

```
Sent Via Email

Ms. Rachel S. Brass, Esq.                        Invoice Date: 12/31/2018
Gibson Dunn & Crutcher, LLP                      Invoice #:  O83873
555 Mission Street, Ste 3000                     DQ Case #:  11765OT/G
San Francisco, CA 94111                          Org #: DQ LA Graphics
rbrass@gibsondunn.com;smaruschak@gibsondunn.com
```

Re: In re: Korean Ramen AntiTrust Litigation

Detailed Charges

Confidential and Privileged Attorney Work Product

| Item Date | Expnd Type | Employee/Supplier | Description | HOURS | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Graphics Consulting Fees:** | | | | | | | |
| 1-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Revisions to Cox, Mangum cross, Rule 5 Hearing slides | 0.75 0.50 0.25 | Hours Hours Hours | 350.00 | $262.50 $175.00 |
| 1-Dec-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Create Cox Ex. 4 graphic | 0.50 | Hours | 225.00 | $112.50 |
| 1-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Prepare exhibit Ottogi Separate Negotiation Prices, exhibit board produced, track and coordinate pick up | 1.00 0.75 0.25 | Hours Hours | 225.00 | $225.00 $168.75 |
| 2-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Updates to Cox, Mangum cross, Rule 5 Hearing slides | 1.00 0.50 0.50 | Hours Hours | 350.00 | $350.00 $175.00 |
| 2-Dec-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Rule 50 Class Representatives graphic | 0.25 | Hours | 225.00 | $56.25 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 6.50 | Hours | 225.00 | $1,462.50 |
| 4-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 4.00 | Hours | 350.00 | $1,400.00 |

This invoice is due and payable upon receipt.  Interest at the rate of 1.5% per month will be added to outstanding balances after 30 days



**DECISIONQUEST**™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

Please remit payment to:  DecisionQuest, Inc.   Attn:  Accounts Receivable    21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 7.00 Hours | 225.00 | $1,575.00 |
| 5-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 6.00 Hours | 350.00 | $2,100.00 |
| 6-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 7.50 Hours | 225.00 | $1,687.50 |
| 6-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 7-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 4.00 Hours | 225.00 | $900.00 |
| 7-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 4.00 Hours | 350.00 | $1,400.00 |
| 8-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox run-through, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 5.00 Hours ← 1.00 Hour ← 4.00 Hours | 225.00 | $1,125.00 $900.00 |
| 8-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Final run thru on Cox demonstratives, on-the-fly revisions and updates to demonstratives, create new data charts | 6.00 Hours ← 1.00 Hour ← 5.00 Hours | 350.00 | $2,100.00 $1,750.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 5.50 Hours | 225.00 | $1,237.50 |
| 9-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 10-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 5.00 Hours | 225.00 | $1,125.00 |
| 10-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 6.00 Hours | 350.00 | $2,100.00 |
| 11-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 4.50 Hours | 225.00 | $1,012.50 |
| 11-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 12-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 6.00 Hours | 225.00 | $1,350.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable    21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 12-Dec-18 | Professional Labor *50/50 Split Portion* | Sabol, Jason S. | Computer design & layout, Graphics for Closing, Jury Verdict Form, Jury Instructions layouts | 1.50 Hours | 225.00 | $337.50 |
| 13-Dec-18 | Professional Labor *Ottogi Portion Only* | Hastings, Layne W | Graphic & presentation development, Create demonstratives for Ottogi closing, strategy and design of visual concepts and information | 20.00 Hours | 350.00 | $7,000.00 |
| 13-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 7.50 Hours | 225.00 | $1,687.50 |
| 13-Dec-18 | Professional Labor *50/50 Split Portion* | Sabol, Jason S. | Computer design & layout, Graphics for Closing, Jury Verdict Form, Jury Instructions layouts | 2.00 Hours | 225.00 | $450.00 |
| 14-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 9.00 Hours | 225.00 | $2,025.00 |
| 14-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Presentation support at court house, finalize Closing presentations, assist Trial Team with final edits or additions for Closing | 3.50 Hours | 350.00 | $1,225.00 |

← .50 Hour

← 3.00 Hours    $1,050.00

| **TOTAL GRAPHICS CONSULTING FEES:** | | | | 152.00 | | **$44,106.25** |

**Expenditures: Graphics Design**

| Date | Type | Name | Description | Amount |
|---|---|---|---|---|
| 4-Dec-18 | Air Travel *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 - To SF | $121.60 |
| 4-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 Team Meals | $53.67 |
| 4-Dec-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 - Taxi | $38.67 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| 4-Dec-18 | Air Travel 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 - To SF | $121.60 |
|---|---|---|---|---|
| 4-Dec-18 | Meals 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 | $3.02 |
| 4-Dec-18 | Ground Transportation 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 - Taxi | $11.38 |
| 5-Dec-18 | Printing & Reproduction 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 Oversized Print & Board Mount | $101.64 |
| 7-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 83105 Team Meals | $46.04 |
| 7-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 83105 Team & Client Meal | $146.47 |
| 7-Dec-18 | Incidental Expenses 50/50 Split Portion | Hastings, Layne W | Direct Expense 83105 - WiFi | $6.95 |
| 8-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 83105 Team Meals | $60.24 |
| 10-Dec-18 | Meals 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 | $8.50 |
| 10-Dec-18 | Supplies 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 Stylus Pen for presentation | $8.13 |
| 11-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 83106 Team Meals | $36.02 |
| 11-Dec-18 | Incidental Expenses 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 | $11.05 |
| 12-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 86246 | $9.19 |
| 13-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 83106 Team Meals | $33.79 |
| 13-Dec-18 | Meals 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 | $5.69 |
| 13-Dec-18 | Printing & Reproduction 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 (2) 36x48 Mounted Exhibit Boards | $76.17 |
| 14-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 83107 Team Meals | $15.16 |
| 14-Dec-18 | Ground Transportation 50/50 Split Portion | Hastings, Layne W | Direct Expense 83107 | $23.76 |
| 14-Dec-18 | Air Travel 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 - From SF | $126.49 |
| 14-Dec-18 | Meals 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 | $23.58 |
| 14-Dec-18 | Ground Transportation 50/50 Split Portion | Honda, Lloyd N | Direct Expense 86250 - Taxi | $14.74 |
| 15-Dec-18 | Meals 50/50 Split Portion | Hastings, Layne W | Direct Expense 83107 Team Meals | $55.92 |
| 15-Dec-18 | Air Travel 50/50 Split Portion | Hastings, Layne W | Direct Expense 83107 - From SF | $188.10 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| | | | | | | |
|---|---|---|---|---|---|---|
| 15-Dec-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83107 | | | $35.66 |
| 15-Dec-18 | Lodging *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 12/4-12/15/18 | | | $1,899.05 |
| 15-Dec-18 | Lodging *50/50 Split Portion* | Hastings, Layne W | Direct Expense 831050607 12/4-12/15/18 | | | $1,899.05 |
| 15-Dec-18 | Ground Transportation *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 | | | $18.53 |

**TOTAL GRAPHICS DESIGN EXPENDITURES:**                                                                          **$5,199.79**

Applicable Sales Tax          $          -

**Graphics Design Total:**          **$49,306.04**

**Trial Technician Fees:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Created David Lee video | 1.00 Hours | 225.00 | $225.00 |
| 2-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room: run-through and making clips | 7.50 Hours | 225.00 | $1,687.50 |
| 3-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 1.00 Hours | 225.00 | $225.00 |
| 3-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 14.75 Hours | 225.00 | $3,318.75 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 3.00 Hours | 225.00 | $675.00 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 5.00 Hours | 225.00 | $1,125.00 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, run-through and making clips | 1.25 Hours | 225.00 | $281.25 |
| 5-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 5.00 Hours | 225.00 | $1,125.00 |
| 5-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 7.00 Hours | 225.00 | $1,575.00 |
| 6-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 7.00 Hours | 225.00 | $1,575.00 |
| 6-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 7.00 Hours | 225.00 | $1,575.00 |
| 7-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 7.00 Hours | 225.00 | $1,575.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503  T: 310.618.9600  F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable    21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 0.50 Hours | 225.00 | $112.50 |
| 8-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Ottogi - In War room: Cox | 4.00 Hours | 225.00 | $900.00 |
| 9-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Ottogi - In War room: Cox | 5.00 Hours | 225.00 | $1,125.00 |
| 10-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David at end of day | 7.00 Hours 6.75 Hours .25 Hour | 225.00 | $1,575.00 $1,518.75 |
| 10-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 6.00 Hours | 225.00 | $1,350.00 |
| 11-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 6.50 Hours 6.25 Hours .25 Hour | 225.00 | $1,462.50 $1,406.25 |
| 11-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 6.75 Hours | 225.00 | $1,518.75 |
| 12-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 10.00 Hours | 225.00 | $2,250.00 |
| 12-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 7.00 Hours 6.75 Hours .25 Hour | 225.00 | $1,575.00 $1,518.75 |
| 13-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 6.25 Hours 6.00 Hours .25 Hour | 225.00 | $1,406.25 $1,350.00 |
| 13-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 11.25 Hours | 225.00 | $2,531.25 |
| 14-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 8.25 Hours 8.00 Hours .25 Hour | 225.00 | $1,856.25 $1,800.00 |
| 16-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Trial tech travel, Hotel - SFO - ORD | 5.00 Hours | 150.00 | $750.00 |
| 17-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Archive database, send Clip List and Closings | 1.00 Hours | 225.00 | $225.00 |

**TOTAL TRIAL TECHNICIAN FEES:**                                         151.00                $33,600.00

**Trial Technician Expenditures:**

| Date | Type | Name | Description | Amount |
|---|---|---|---|---|
| 30-Nov-18 | Lodging *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 11/24 - 11/30/18 | $1,851.48 |
| 30-Nov-18 | Meals *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 | $108.15 |
| 1-Dec-18 | Meals *Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 | $54.26 |
| 8-Dec-18 | Meals *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM120818 12/2 - 12/8/18 | $137.48 |



DECISIONQUEST™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| 8-Dec-18 | Ground Transportation *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM120818 Taxi 12/2 - 12/8/18 | $142.93 |
| 16-Dec-18 | Lodging *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 12/1-12/15/18 | $3,692.00 |
| 16-Dec-18 | Meals *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 | $126.92 |
| 16-Dec-18 | Incidentals Ottogi Portion Only | Montgomery, James A | Direct Expense JM122218 Laundry | $123.00 |
| 16-Dec-18 | Ground Transportation *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 Taxi | $103.44 |
| 16-Dec-18 | Air Travel *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM121518 | $528.80 |
| 16-Dec-18 | Meals *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM121518 12/9-12/15/18 | $109.46 |
| 16-Dec-18 | Ground Transportation *Ottogi Portion Only* | Montgomery, James A | Direct Expense JM121518 Taxi 12/9-12/15/18 | $98.32 |

**TOTAL TRIAL TECHNICIAN EXPENDITURES:**                                                          **$7,076.24**

                                                                    Applicable Sales Tax            $0.00

**Gibson Dunn & Crutcher, LLP Portion to pay - Total Due and Payable - This Invoice:**      **$89,982.28**


**   Please note:  For your convenience, shared costs related to both parties are already split and reflected on each line item.**