# EXHIBIT B

| Invoice # | Job No. | Deponent | Deposition Date | Invoice Date | Reporting Agency | Type of Cost | Bill to | Amount | Videography; Video Services | Shipping & Handling | Transcript Services | Fee for Daily / Transcript - Expedited Fee | Attendance Fee (Nongshim's Share) | Exhibits | Realtime Services / Premium Services | Rough Draft | Litigation Package / Exhibit Package | Exhibits Scanned - Searchable - OCR | Interest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY2544367 | 2187377 | Jung-soo Kim | 1/11/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 100.34 | $ 62.50 | $ 37.84 | | | | | | | | | | $ 100.34 |
| NY2544374 | 2187377 | Jung-soo Kim | 1/11/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 100.34 | $ 62.50 | $ 37.84 | | | | | | | | | | $ 100.34 |
| NY2553065 | 2187377 | Jung-soo Kim | 1/11/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 637.58 | | $ 44.88 | $ 303.80 | | $ 50.00 | $ 17.68 | $ 93.31 | $ 93.31 | $ 21.00 | $ 13.60 | | $ 637.58 |
| NY2553090 | 2187377 | Jung-soo Kim | 1/11/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 637.58 | | $ 44.88 | $ 303.80 | | $ 50.00 | $ 17.68 | $ 93.31 | $ 93.31 | $ 21.00 | $ 13.60 | | $ 637.58 |
| NY2553091 | 2187386 | Soo-chang Ahn | 1/12/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 435.47 | | $ 41.55 | $ 210.00 | | $ 16.50 | $ 10.27 | $ 64.50 | $ 63.75 | $ 21.00 | $ 7.90 | | $ 435.47 |
| NY2553093 | 2187386 | Soo-chang Ahn | 1/12/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 435.47 | | $ 41.55 | $ 210.00 | | $ 16.50 | $ 10.27 | $ 64.50 | $ 63.75 | $ 21.00 | $ 7.90 | | $ 435.47 |
| NY2553095 | 2187386 | Soo-chang Ahn | 1/12/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 87.83 | $ 50.00 | $ 37.83 | | | | | | | | | | $ 87.83 |
| NY2553117 | 2187386 | Soo-chang Ahn | 1/12/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 87.83 | $ 50.00 | $ 37.83 | | | | | | | | | | $ 87.83 |
| NY2553119 | 2187389 | Soo-chang Ahn | 1/13/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 44.00 | | | | | | | $ 44.00 | | | | | $ 44.00 |
| NY2553120 | 2187389 | Soo-chang Ahn | 1/13/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 44.00 | | | | | | | $ 44.00 | | | | | $ 44.00 |
| NY2553121 | 2187389 | Soo-chang Ahn | 1/13/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 586.65 | | $ 48.31 | $ 280.00 | | $ 16.50 | $ 26.64 | $ 86.00 | $ 86.00 | $ 21.00 | $ 22.20 | | $ 586.65 |
| NY2553122 | 2187389 | Soo-chang Ahn | 1/13/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 586.65 | | $ 48.31 | $ 280.00 | | $ 16.50 | $ 26.64 | $ 86.00 | $ 86.00 | $ 21.00 | $ 22.20 | | $ 586.65 |
| NY2553124 | 2187389 | Soo-chang Ahn | 1/13/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 100.33 | $ 62.50 | $ 37.83 | | | | | | | | | | $ 100.33 |
| NY2553126 | 2187389 | Soo-chang Ahn | 1/13/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 100.33 | $ 62.50 | $ 37.83 | | | | | | | | | | $ 100.33 |
| NY2553152 | 2187390 | Bong-hoon Kim | 1/14/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 97.83 | $ 60.00 | $ 37.83 | | | | | | | | | | $ 97.83 |
| NY2553153 | 2187390 | Bong-hoon Kim | 1/14/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 97.83 | $ 60.00 | $ 37.83 | | | | | | | | | | $ 97.83 |
| NY2553154 | 2187390 | Bong-hoon Kim | 1/14/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 38.22 | | | | | | | $ 38.22 | | | | | $ 38.22 |
| NY2553156 | 2187390 | Bong-hoon Kim | 1/14/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 38.22 | | | | | | | $ 38.22 | | | | | $ 38.22 |
| NY2553158 | 2187390 | Bong-hoon Kim | 1/14/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 543.33 | | $ 48.31 | $ 254.80 | | $ 16.50 | $ 25.20 | $ 78.26 | $ 78.26 | $ 21.00 | $ 21.00 | | $ 543.33 |
| NY2553178 | 2187390 | Bong-hoon Kim | 1/14/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 543.33 | | $ 48.31 | $ 254.80 | | $ 16.50 | $ 25.20 | $ 78.26 | $ 78.26 | $ 21.00 | $ 21.00 | | $ 543.33 |
| NY2553179 | 2187391 | Bong-hoon Kim | 1/15/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.75 | $ 62.50 | $ 11.25 | | | | | | | | | | $ 73.75 |
| NY2553181 | 2187391 | Bong-hoon Kim | 1/15/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.75 | $ 62.50 | $ 11.25 | | | | | | | | | | $ 73.75 |
| NY2553182 | 2187391 | Bong-hoon Kim | 1/15/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 41.58 | | | | | | | $ 41.58 | | | | | $ 41.58 |
| NY2553183 | 2187391 | Bong-hoon Kim | 1/15/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 41.58 | | | | | | | $ 41.58 | | | | | $ 41.58 |
| NY2553186 | 2187391 | Bong-hoon Kim | 1/15/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 546.33 | | $ 41.55 | $ 277.20 | | $ 16.50 | $ 10.80 | $ 85.14 | $ 85.14 | $ 21.00 | $ 9.00 | | $ 546.33 |
| NY2553187 | 2187391 | Bong-hoon Kim | 1/15/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 546.33 | | $ 41.55 | $ 277.20 | | $ 16.50 | $ 10.80 | $ 85.14 | $ 85.14 | $ 21.00 | $ 9.00 | | $ 546.33 |
| NY2553188 | 2200184 | Jeong-eun Park | 1/19/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 112.84 | $ 75.00 | $ 37.84 | | | | | | | | | | $ 112.84 |
| NY2553210 | 2200184 | Jeong-eun Park | 1/19/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 112.84 | $ 75.00 | $ 37.84 | | | | | | | | | | $ 112.84 |
| NY2553211 | 2200184 | Jeong-eun Park | 1/19/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 44.31 | | | | | | | $ 44.31 | | | | | $ 44.31 |
| NY2553212 | 2200181 | Jeong-eun Park | 1/18/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 100.33 | $ 62.50 | $ 37.83 | | | | | | | | | | $ 100.33 |
| NY2553213 | 2200184 | Jeong-eun Park | 1/19/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 44.31 | | | | | | | $ 44.31 | | | | | $ 44.31 |
| NY2553214 | 2200181 | Jeong-eun Park | 1/18/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 100.33 | $ 62.50 | $ 37.83 | | | | | | | | | | $ 100.33 |
| NY2553215 | 2200184 | Jeong-eun Park | 1/19/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 582.20 | | $ 41.85 | $ 295.40 | | $ 16.50 | $ 14.69 | $ 90.73 | $ 90.73 | $ 21.00 | $ 11.30 | | $ 582.20 |
| NY2553216 | 2200181 | Jeong-eun Park | 1/18/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 552.58 | | $ 23.76 | $ 278.60 | | $ 16.50 | $ 22.68 | $ 85.57 | $ 85.57 | $ 21.00 | $ 18.90 | | $ 552.58 |
| NY2553218 | 2200184 | Jeong-eun Park | 1/19/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 582.20 | | $ 41.85 | $ 295.40 | | $ 16.50 | $ 14.69 | $ 90.73 | $ 90.73 | $ 21.00 | $ 11.30 | | $ 582.20 |
| NY2553220 | 2200181 | Jeong-eun Park | 1/18/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 552.58 | | $ 23.76 | $ 278.60 | | $ 16.50 | $ 22.68 | $ 85.57 | $ 85.57 | $ 21.00 | $ 18.90 | | $ 552.58 |
| NY2553254 | 2200181 | Jeong-eun Park | 1/18/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 41.79 | | | | | | | $ 41.79 | | | | | $ 41.79 |
| NY2553255 | 2200181 | Jeong-eun Park | 1/18/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 41.79 | | | | | | | $ 41.79 | | | | | $ 41.79 |
| NY2553256 | 2200196 | Jin-Woo Seo Young-Il Jeon | 1/21/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 833.69 | | $ 41.85 | $ 420.00 | | $ 16.50 | $ 37.54 | $ 129.00 | $ 129.00 | $ 42.00 | $ 17.80 | | $ 833.69 |
| NY2553257 | 2200187 | Coby Han Sung-Chul Yoon | 1/20/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 828.90 | | $ 89.76 | $ 420.00 | | $ 16.50 | $ 1.44 | $ 129.00 | $ 129.00 | $ 42.00 | $ 1.20 | | $ 828.90 |
| NY2553258 | 2200196 | Jin-Woo Seo Young-Il Jeon | 1/21/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 833.69 | | $ 41.85 | $ 420.00 | | $ 16.50 | $ 37.54 | $ 129.00 | $ 129.00 | $ 42.00 | $ 17.80 | | $ 833.69 |
| NY2553260 | 2200187 | Coby Han Sung-Chul Yoon | 1/20/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 828.90 | | $ 89.76 | $ 420.00 | | $ 16.50 | $ 1.44 | $ 129.00 | $ 129.00 | $ 42.00 | $ 1.20 | | $ 828.90 |
| NY2553261 | 2200196 | Jin-Woo Seo Young-Il Jeon | 1/21/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 125.26 | $ 87.50 | $ 37.76 | | | | | | | | | | $ 125.26 |
| NY2553262 | 2200187 | Coby Han Sung-Chul Yoon | 1/20/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 63.00 | | | | | | | $ 63.00 | | | | | $ 63.00 |
| NY2553264 | 2200187 | Coby Han Sung-Chul Yoon | 1/20/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 63.00 | | | | | | | $ 63.00 | | | | | $ 63.00 |
| NY2553265 | 2200196 | Jin-Woo Seo Young-Il Jeon | 1/21/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 125.26 | $ 87.50 | $ 37.76 | | | | | | | | | | $ 125.26 |
| NY2553266 | 2200187 | Coby Han Sung-Chul Yoon | 1/20/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 112.76 | $ 75.00 | $ 37.76 | | | | | | | | | | $ 112.76 |
| NY2553267 | 2200196 | Jin-Woo Seo Young-Il Jeon | 1/21/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 63.00 | | | | | | | $ 63.00 | | | | | $ 63.00 |
| NY2553309 | 2200196 | Jin-Woo Seo Young-Il Jeon | 1/21/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 63.00 | | | | | | | $ 63.00 | | | | | $ 63.00 |
| NY2553310 | 2200187 | Coby Han Sung-Chul Yoon | 1/20/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 112.76 | $ 75.00 | $ 37.76 | | | | | | | | | | $ 112.76 |
| NY2553311 | 2200204 | Dong Hee Kang Jin-Woo Seo | 1/22/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 794.45 | | $ 41.85 | $ 420.00 | | $ 16.50 | $ 9.10 | $ 129.00 | $ 129.00 | $ 42.00 | $ 7.00 | | $ 794.45 |
| NY2553312 | 2200204 | Dong Hee Kang Jin-Woo Seo | 1/22/2016 | 2/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 794.45 | | $ 41.85 | $ 420.00 | | $ 16.50 | $ 9.10 | $ 129.00 | $ 129.00 | $ 42.00 | $ 7.00 | | $ 794.45 |
| NY2553313 | 2200204 | Dong Hee Kang Jin-Woo Seo | 1/22/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSK | $ 80.00 | $ 68.75 | $ 11.25 | | | | | | | | | | $ 80.00 |
| NY2553314 | 2200204 | Dong Hee Kang Jin-Woo Seo | 1/22/2016 | 2/16/2016 | Veritext | Video DVD of Deposition | NSA | $ 80.00 | $ 68.75 | $ 11.25 | | | | | | | | | | $ 80.00 |
| NY2553315 | 2200204 | Dong Hee Kang Jin-Woo Seo | 1/22/2016 | 2/16/2016 | Veritext | Realtime Services | NSK | $ 63.00 | | | | | | | $ 63.00 | | | | | $ 63.00 |

| Invoice # | Job No. | Deponent | Deposition Date | Invoice Date | Reporting Agency | Type of Cost | Bill to | Amount | Videography; Video Services | Shipping & Handling | Transcript Services | Fee for Daily / Transcript - Expedited Fee | Attendance Fee (Nongshim's Share) | Exhibits | Realtime Services / Premium Services | Rough Draft | Litigation Package / Exhibit Package | Exhibits Scanned - Searchable - OCR | Interest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY2553351 | 2200204 | Dong Hee Kang Jin-Woo Seo | 1/22/2016 | 2/16/2016 | Veritext | Realtime Services | NSA | $ 63.00 | | | | | | | $ 63.00 | | | | | $ 63.00 |
| NY2557440 | 2231665 | Yeo Won Yoon | 2/16/2016 | 2/23/2016 | Veritext | Video DVD of Deposition | NSK | $ 87.75 | $ 50.00 | $ 37.75 | | | | | | | | | | $ 87.75 |
| NY2557601 | 2231661 | Yeo Won Yoon | 2/15/2016 | 2/23/2016 | Veritext | Video DVD of Deposition | NSK | $ 75.25 | $ 37.50 | $ 37.75 | | | | | | | | | | $ 75.25 |
| NY2559078 | 2231665 | Yeo Won Yoon | 2/16/2016 | 2/23/2016 | Veritext | Video DVD of Deposition | NSA | $ 87.75 | $ 50.00 | $ 37.75 | | | | | | | | | | $ 87.75 |
| NY2559132 | 2231661 | Yeo Won Yoon | 2/15/2016 | 2/23/2016 | Veritext | Video DVD of Deposition | NSA | $ 75.25 | $ 37.50 | $ 37.75 | | | | | | | | | | $ 75.25 |
| NY2559575 | 2231661 | Yeo Won Yoon | 2/15/2016 | 2/25/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 624.02 | | $ 23.56 | $ 317.80 | | $ 16.50 | | $ 147.55 | $ 97.61 | $ 21.00 | | | $ 624.02 |
| NY2560506 | 2231665 | Yeo Won Yoon | 2/16/2016 | 2/25/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 677.30 | | $ 41.76 | $ 319.20 | | $ 16.50 | $ 22.20 | $ 148.20 | $ 98.04 | $ 21.00 | $ 10.40 | | $ 677.30 |
| NY2560840 | 2231661 | Yeo Won Yoon | 2/15/2016 | 2/25/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 624.02 | | $ 23.56 | $ 317.80 | | $ 16.50 | | $ 147.55 | $ 97.61 | $ 21.00 | | | $ 624.02 |
| NY2562166 | 2231665 | Yeo Won Yoon | 2/16/2016 | 2/25/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 677.30 | | $ 41.76 | $ 319.20 | | $ 16.50 | $ 22.20 | $ 148.20 | $ 98.04 | $ 21.00 | $ 10.40 | | $ 677.30 |
| NY2563675 | 2231672 | Hyun-Gyoon Choi | 2/17/2016 | 2/29/2016 | Veritext | Video DVD of Deposition | NSA | $ 87.79 | $ 50.00 | $ 37.79 | | | | | | | | | | $ 87.79 |
| NY2564130 | 2231672 | Hyun-Gyoon Choi | 2/17/2016 | 2/29/2016 | Veritext | Video DVD of Deposition | NSK | $ 87.79 | $ 50.00 | $ 37.79 | | | | | | | | | | $ 87.79 |
| NY2564522 | 2231684 | Ho Min Choi Seung-Hyeon Moon | 2/19/2016 | 3/1/2016 | Veritext | Video DVD of Deposition | NSA | $ 125.26 | $ 87.50 | $ 37.76 | | | | | | | | | | $ 125.26 |
| NY2565219 | 2231672 | Hyun-Gyoon Choi | 2/17/2016 | 3/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 584.89 | | $ 41.47 | $ 285.60 | | $ 16.50 | | $ 132.60 | $ 87.72 | $ 21.00 | | | $ 584.89 |
| NY2565749 | 2231684 | Ho Min Choi Seung-Hyeon Moon | 2/19/2016 | 3/1/2016 | Veritext | Video DVD of Deposition | NSK | $ 125.26 | $ 87.50 | $ 37.76 | | | | | | | | | | $ 125.26 |
| NY2565837 | 2231677 | Ho Min Choi Hyun-Gyoon Choi | 2/18/2016 | 3/2/2016 | Veritext | Video DVD of Deposition | NSA | $ 125.26 | $ 87.50 | $ 37.76 | | | | | | | | | | $ 125.26 |
| NY2566555 | 2231684 | Ho Min Choi Seung-Hyeon Moon | 2/19/2016 | 3/7/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 490.11 | | $ 41.47 | $ 210.00 | | $ 16.50 | $ 13.74 | $ 97.50 | $ 64.50 | $ 42.00 | $ 4.40 | | $ 490.11 |
| NY2566780 | 2231672 | Hyun-Gyoon Choi | 2/17/2016 | 3/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 584.89 | | $ 41.47 | $ 285.60 | | $ 16.50 | | $ 132.60 | $ 87.72 | $ 21.00 | | | $ 584.89 |
| NY2566783 | 2231677 | Ho Min Choi Hyun-Gyoon Choi | 2/18/2016 | 3/2/2016 | Veritext | Video DVD of Deposition | NSK | $ 125.26 | $ 87.50 | $ 37.76 | | | | | | | | | | $ 125.26 |
| NY2566811 | 2231677 | Ho Min Choi Hyun-Gyoon Choi | 2/18/2016 | 3/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 631.57 | | $ 41.47 | $ 292.60 | | $ 16.50 | $ 7.68 | $ 135.85 | $ 89.87 | $ 42.00 | $ 5.60 | | $ 631.57 |
| NY2566814 | 2231677 | Ho Min Choi Hyun-Gyoon Choi | 2/18/2016 | 3/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 631.57 | | $ 41.47 | $ 292.60 | | $ 16.50 | $ 7.68 | $ 135.85 | $ 89.87 | $ 42.00 | $ 5.60 | | $ 631.57 |
| NY2570697 | 2231684 | Ho Min Choi Seung-Hyeon Moon | 2/19/2016 | 3/7/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 490.11 | | $ 41.47 | $ 210.00 | | $ 16.50 | $ 13.74 | $ 97.50 | $ 64.50 | $ 42.00 | $ 4.40 | | $ 490.11 |
| NY2583307 | 2246242 | Hosuk Lee | 3/7/2016 | 3/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 525.81 | | $ 23.65 | $ 327.12 | | | $ 0.52 | $ 153.12 | | $ 21.00 | $ 0.40 | | $ 525.81 |
| NY2583655 | 2246247 | Hosuk Lee | 3/8/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 567.90 | | $ 23.65 | $ 347.80 | | | $ 7.15 | $ 162.80 | | $ 21.00 | $ 5.50 | | $ 567.90 |
| NY2584758 | 2246248 | Young Wook Ham | 3/9/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 476.63 | | $ 23.65 | $ 289.52 | | | $ 5.14 | $ 135.52 | | $ 21.00 | $ 1.80 | | $ 476.63 |
| NY2584935 | 2246249 | Young Wook Ham | 3/10/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 525.97 | | $ 23.65 | $ 244.40 | | | $ 15.62 | $ 114.40 | $ 97.50 | $ 21.00 | $ 9.40 | | $ 525.97 |
| NY2587909 | 2271835 | Keun Park | 3/15/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 661.40 | | $ 23.65 | $ 370.36 | | $ 47.50 | $ 14.43 | $ 173.36 | | $ 21.00 | $ 11.10 | | $ 661.40 |
| NY2589770 | 2246247 | Hosuk Lee | 3/8/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 567.90 | | $ 23.65 | $ 347.80 | | | $ 7.15 | $ 162.80 | | $ 21.00 | $ 5.50 | | $ 567.90 |
| NY2589775 | 2246249 | Young Wook Ham | 3/10/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 525.97 | | $ 23.65 | $ 244.40 | | | $ 15.62 | $ 114.40 | $ 97.50 | $ 21.00 | $ 9.40 | | $ 525.97 |
| NY2589832 | 2271835 | Keun Park | 3/15/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 661.40 | | $ 23.65 | $ 370.36 | | $ 47.50 | $ 14.43 | $ 173.36 | | $ 21.00 | $ 11.10 | | $ 661.40 |
| NY2589834 | 2271835 | Keun Park | 3/15/2016 | 3/28/2016 | Veritext | Video DVD of Deposition/Video Svcs | NSA | $ 547.65 | $ 524.00 | $ 23.65 | | | | | | | | | | $ 547.65 |
| NY2589861 | 2271835 | Keun Park | 3/15/2016 | 3/28/2016 | Veritext | Video DVD of Deposition/Video Svcs | NSK | $ 547.65 | $ 524.00 | $ 23.65 | | | | | | | | | | $ 547.65 |
| NY2589863 | 2246248 | Young Wook Ham | 3/9/2016 | 3/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 476.63 | | $ 23.65 | $ 289.52 | | | $ 5.14 | $ 135.52 | | $ 21.00 | $ 1.80 | | $ 476.63 |
| NY2591137 | 2246272 | Won Joon Lee | 3/23/2016 | 3/30/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 628.10 | | $ 23.65 | $ 273.00 | | $ 16.00 | | $ 210.60 | $ 83.85 | $ 21.00 | | | $ 628.10 |
| NY2591188 | 2273638 | Young Wook Ham | 3/18/2016 | 3/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 564.82 | | $ 23.65 | $ 278.24 | | | $ 0.39 | $ 130.24 | $ 111.00 | $ 21.00 | $ 0.30 | | $ 564.82 |
| NY2591605 | 2273638 | Young Wook Ham | 3/18/2016 | 3/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 564.82 | | $ 23.65 | $ 278.24 | | | $ 0.39 | $ 130.24 | $ 111.00 | $ 21.00 | $ 0.30 | | $ 564.82 |
| NY2591612 | 2246242 | Hosuk Lee | 3/7/2016 | 3/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 525.81 | | $ 23.65 | $ 327.12 | | | $ 0.52 | $ 153.12 | | $ 21.00 | $ 0.40 | | $ 525.81 |
| NY2591929 | 2246270 | Byung Chul Park Joong Rak Lee | 3/21/2016 | 3/30/2016 | Veritext | Video DVD of Deposition | NSA | $ 129.90 | $ 106.25 | $ 23.65 | | | | | | | | | | $ 129.90 |
| NY2592390 | 2246272 | Won Joon Lee | 3/23/2016 | 3/30/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 626.15 | | $ 23.65 | $ 273.00 | | $ 16.00 | | $ 208.65 | $ 83.85 | $ 21.00 | | | $ 626.15 |
| NY2592501 | 2246270 | Byung Chul Park Joong Rak Lee | 3/21/2016 | 3/30/2016 | Veritext | Video DVD of Deposition | NSK | $ 129.90 | $ 106.25 | $ 23.65 | | | | | | | | | | $ 129.90 |
| NY2593655 | 2268170 | Min Sang Chang | 3/28/2016 | 3/31/2016 | Veritext | Video DVD of Deposition | NSA | $ 125.43 | $ 50.00 | $ 75.43 | | | | | | | | | | $ 125.43 |
| NY2593667 | 2246272 | Won Joon Lee | 3/23/2016 | 3/31/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2593668 | 2246273 | Won Joon Lee | 3/24/2016 | 3/31/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2594309 | 2246272 | Won Joon Lee | 3/23/2016 | 3/31/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2594314 | 2246273 | Won Joon Lee | 3/24/2016 | 3/31/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2594320 | 2268170 | Min Sang Chang | 3/28/2016 | 3/31/2016 | Veritext | Video DVD of Deposition | NSK | $ 125.43 | $ 50.00 | $ 75.43 | | | | | | | | | | $ 125.43 |
| NY2596476 | 2246274 | Min Sang Chang | 3/25/2016 | 4/6/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2597372 | 2246271 | Joong Rak Lee Moon Ho Hong | 3/22/2016 | 4/5/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2598108 | 2246271 | Joong Rak Lee Moon Ho Hong | 3/22/2016 | 4/5/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2598550 | 2268172 | Jae Chan Lee | 3/30/2016 | 4/6/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2599669 | 2246274 | Min Sang Chang | 3/25/2016 | 4/6/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2599670 | 2268172 | Jae Chan Lee | 3/30/2016 | 4/6/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2602507 | 2268173 | Hwan-OC Jeong | 3/31/2016 | 4/11/2016 | Veritext | Video DVD of Deposition | NSA | $ 48.65 | $ 25.00 | $ 23.65 | | | | | | | | | | $ 48.65 |
| NY2603070 | 2246271 | Joong Rak Lee Moon Ho Hong | 3/22/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 536.90 | | $ 23.65 | $ 257.60 | | $ 16.00 | $ 4.35 | $ 115.92 | $ 77.28 | $ 42.00 | $ 0.10 | | $ 536.90 |
| NY2603117 | 2246270 | Byung Chul Park Joong Rak Lee | 3/21/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 604.34 | | $ 23.65 | $ 273.00 | | $ 16.00 | $ 43.74 | $ 122.85 | $ 81.90 | $ 42.00 | $ 1.20 | | $ 604.34 |
| NY2603182 | 2246273 | Won Joon Lee | 3/24/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 656.92 | | $ 23.65 | $ 323.40 | | $ 16.00 | $ 23.22 | $ 145.53 | $ 97.02 | $ 21.00 | $ 7.10 | | $ 656.92 |
| NY2603224 | 2246274 | Min Sang Chang | 3/25/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 520.73 | | $ 23.65 | $ 261.80 | | $ 16.00 | $ 1.53 | $ 117.81 | $ 78.54 | $ 21.00 | $ 0.40 | | $ 520.73 |
| NY2603231 | 2268173 | Hwan-OC Jeong | 3/31/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 343.71 | | $ 23.65 | $ 151.20 | | $ 16.00 | $ 15.16 | $ 68.04 | $ 45.36 | $ 21.00 | $ 3.30 | | $ 343.71 |

| Invoice # | Job No. | Deponent | Deposition Date | Invoice Date | Reporting Agency | Type of Cost | Bill to | Amount | Videography; Video Services | Shipping & Handling | Transcript Services | Fee for Daily / Transcript - Expedited Fee | Attendance Fee (Nongshim's Share) | Exhibits | Realtime Services / Premium Services | Rough Draft | Litigation Package / Exhibit Package | Exhibits Scanned - Searchable - OCR | Interest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY2603259 | 2268172 | Jae Chan Lee | 3/30/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 852.86 | | $ 23.65 | $ 568.40 | | $ 16.00 | $ 8.76 | $ 127.89 | $ 85.26 | $ 21.00 | $ 1.90 | | $ 852.86 |
| NY2603260 | 2268174 | Bo-Gyoo Kim | 4/1/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 703.08 | | $ 23.65 | $ 331.80 | | $ 16.00 | $ 50.88 | $ 149.31 | $ 99.54 | $ 21.00 | $ 10.90 | | $ 703.08 |
| NY2603297 | 2268171 | Joong Rak Lee | 3/29/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 650.65 | | $ 23.65 | $ 317.80 | | $ 16.00 | $ 27.85 | $ 143.01 | $ 95.34 | $ 21.00 | $ 6.00 | | $ 650.65 |
| NY2603481 | 2268173 | Hwan-OC Jeong | 3/31/2016 | 4/11/2016 | Veritext | Video DVD of Deposition | NSK | $ 48.65 | $ 25.00 | $ 23.65 | | | | | | | | | | $ 48.65 |
| NY2604394 | 2268170 | Min Sang Chang | 3/28/2016 | 4/12/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 584.55 | | $ 23.65 | $ 288.40 | | | $ 19.20 | $ 129.78 | $ 86.52 | $ 21.00 | $ 16.00 | | $ 584.55 |
| NY2604496 | 2281886 | Young Lee | 3/30/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 580.13 | | $ 23.65 | $ 323.36 | | | $ 46.06 | $ 151.36 | | $ 21.00 | $ 14.70 | | $ 580.13 |
| NY2605007 | 2268170 | Min Sang Chang | 3/28/2016 | 4/12/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 584.55 | | $ 23.65 | $ 288.40 | | | $ 19.20 | $ 129.78 | $ 86.52 | $ 21.00 | $ 16.00 | | $ 584.55 |
| NY2605037 | 2246262 | Bangwan Ku / Se Chang Lee / Se Hyung Chun | 4/5/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 787.85 | | $ 23.65 | $ 233.80 | | $ 16.00 | $ 364.56 | | $ 70.14 | $ 63.00 | $ 16.70 | | $ 787.85 |
| NY2605384 | 2281886 | Young Lee | 3/30/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 580.13 | | $ 23.65 | $ 323.36 | | | $ 46.06 | $ 151.36 | | $ 21.00 | $ 14.70 | | $ 580.13 |
| NY2605434 | 2268172 | Jae Chan Lee | 3/30/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 852.86 | | $ 23.65 | $ 568.40 | | $ 16.00 | $ 8.76 | $ 127.89 | $ 85.26 | $ 21.00 | $ 1.90 | | $ 852.86 |
| NY2605531 | 2268173 | Hwan-OC Jeong | 3/31/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 343.71 | | $ 23.65 | $ 151.20 | | $ 16.00 | $ 15.16 | $ 68.04 | $ 45.36 | $ 21.00 | $ 3.30 | | $ 343.71 |
| NY2605591 | 2268171 | Joong Rak Lee | 3/29/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 650.65 | | $ 23.65 | $ 317.80 | | $ 16.00 | $ 27.85 | $ 143.01 | $ 95.34 | $ 21.00 | $ 6.00 | | $ 650.65 |
| NY2605615 | 2268174 | By-Gyoo Kim | 4/1/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 703.08 | | $ 23.65 | $ 331.80 | | $ 16.00 | $ 50.88 | $ 149.31 | $ 99.54 | $ 21.00 | $ 10.90 | | $ 703.08 |
| NY2605637 | 2246258 | Ku Man Kang / Kyu Tae Kim / Sung Joo Maeng | 4/4/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 431.19 | | $ 23.65 | $ 309.40 | | $ 16.00 | $ 10.44 | | | $ 63.00 | $ 8.70 | | $ 431.19 |
| NY2605759 | 2246262 | Bangwan Ku / Se Chang Lee / Se Hyung Chun | 4/5/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 787.85 | | $ 23.65 | $ 233.80 | | $ 16.00 | $ 364.56 | | $ 70.14 | $ 63.00 | $ 16.70 | | $ 787.85 |
| NY2605994 | 2246270 | Byung Chul Park / Joong Rak Lee | 3/21/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 604.34 | | $ 23.65 | $ 273.00 | | $ 16.00 | $ 43.74 | $ 122.85 | $ 81.90 | $ 42.00 | $ 1.20 | | $ 604.34 |
| NY2606015 | 2246274 | Min Sang Chang | 3/25/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 520.73 | | $ 78.54 | $ 261.80 | | $ 16.00 | $ 1.53 | $ 117.81 | $ 78.54 | $ 21.00 | $ 0.40 | | $ 520.73 |
| NY2606043 | 2246265 | Bangwan Ku | 4/6/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 400.18 | | $ 41.72 | $ 242.20 | | $ 16.00 | $ 3.60 | | $ 72.66 | $ 21.00 | $ 3.00 | | $ 400.18 |
| NY2606046 | 2246266 | Bangwan Ku | 4/7/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 488.46 | | $ 23.65 | $ 305.20 | | $ 16.00 | $ 17.25 | | $ 91.56 | $ 21.00 | $ 13.80 | | $ 488.46 |
| NY2606048 | 2246268 | Bangwan Ku / Min Hwan Choi | 4/8/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 394.67 | | $ 23.65 | $ 299.60 | | $ 16.00 | $ 7.32 | | | $ 42.00 | $ 6.10 | | $ 394.67 |
| NY2606063 | 2246271 | Joong Rak Lee / Moon Ho Hong | 3/22/2016 | 4/13/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 536.90 | | $ 23.65 | $ 257.60 | | $ 16.00 | $ 4.35 | $ 115.92 | $ 77.28 | $ 42.00 | $ 0.10 | | $ 536.90 |
| NY2606102 | 2246265 | Bangwan Ku | 4/6/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 400.18 | | $ 41.72 | $ 242.20 | | $ 16.00 | $ 3.60 | | $ 72.66 | $ 21.00 | $ 3.00 | | $ 400.18 |
| NY2606341 | 2246258 | Ku Man Kang / Kyu Tae Kim / Sung Joo Maeng | 4/4/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 431.19 | | $ 23.65 | $ 309.40 | | $ 16.00 | $ 10.44 | | | $ 63.00 | $ 8.70 | | $ 431.19 |
| NY2606368 | 2246268 | Bangwan Ku / Min Hwan Choi | 4/8/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 394.67 | | $ 23.65 | $ 299.60 | | $ 16.00 | $ 7.32 | | | $ 42.00 | $ 6.10 | | $ 394.67 |
| NY2607012 | 2246266 | Bangwan Ku | 4/7/2016 | 4/14/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 488.46 | | $ 23.65 | $ 305.20 | | $ 16.00 | $ 17.25 | | $ 91.56 | $ 21.00 | $ 13.80 | | $ 488.46 |
| NY2608203 | 2288729 | Christina Nguyen | 4/9/2016 | 4/18/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 404.11 | | $ 23.65 | $ 247.52 | | $ 95.00 | $ 9.24 | | | $ 21.00 | $ 7.70 | | $ 404.11 |
| NY2608718 | 2268171 | Joong Rak Lee | 3/29/2016 | 4/18/2016 | Veritext | Video DVD of Deposition | NSA | $ 83.65 | $ 60.00 | $ 23.65 | | | | | | | | | | $ 83.65 |
| NY2608895 | 2288729 | Christina Nguyen | 4/9/2016 | 4/18/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 404.11 | | $ 23.65 | $ 247.52 | | $ 95.00 | $ 9.24 | | | $ 21.00 | $ 7.70 | | $ 404.11 |
| NY2608946 | 2268171 | Joong Rak Lee | 3/29/2016 | 4/18/2016 | Veritext | Video DVD of Deposition | NSK | $ 83.65 | $ 60.00 | $ 23.65 | | | | | | | | | | $ 83.65 |
| NY2609216 | 2246273 | Won Joon Lee | 3/24/2016 | 4/18/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 656.92 | | $ 23.65 | $ 323.40 | | $ 16.00 | $ 23.22 | $ 145.53 | $ 97.02 | $ 21.00 | $ 7.10 | | $ 656.92 |
| NY2610419 | 2288731 | Charles Chung / Ji Choi | 4/12/2016 | 4/21/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 543.05 | | $ 23.65 | $ 413.60 | | $ 50.00 | $ 7.20 | | | $ 42.00 | $ 6.60 | | $ 543.05 |
| NY2611437 | 2268314 | Dong Hee Kang / Jong Min Kim | 4/11/2016 | 4/22/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 653.99 | | $ 23.65 | $ 316.40 | | $ 16.00 | $ 11.52 | $ 144.64 | $ 97.18 | $ 42.00 | $ 2.60 | | $ 653.99 |
| NY2611514 | 2281888 | Young Lee | 3/31/2016 | 4/22/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 412.91 | | $ 23.65 | $ 244.40 | | | $ 5.16 | $ 114.40 | | $ 21.00 | $ 4.30 | | $ 412.91 |
| NY2611959 | 2268174 | Bo-Gyoo Kim | 4/1/2016 | 4/22/2016 | Veritext | Video DVD of Deposition | NSA | $ 71.65 | $ 48.00 | $ 23.65 | | | | | | | | | | $ 71.65 |
| NY2612122 | 2246265 | Bangwan Ku | 4/6/2016 | 4/22/2016 | Veritext | Video DVD of Deposition | NSA | $ 71.65 | $ 48.00 | $ 23.65 | | | | | | | | | | $ 71.65 |
| NY2612889 | 2288731 | Charles Chung / Ji Choi | 4/12/2016 | 4/21/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 568.23 | | $ 23.65 | $ 413.60 | | $ 50.00 | $ 7.20 | | | $ 42.00 | $ 6.60 | $ 25.18 | $ 568.23 |
| NY2614054 | 2281888 | Young Lee | 3/31/2016 | 4/22/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 432.06 | | $ 23.65 | $ 244.40 | | | $ 5.16 | $ 114.40 | | $ 21.00 | $ 4.30 | $ 19.15 | $ 432.06 |
| NY2614144 | 2268314 | Dong Hee Kang / Jong Min Kim | 4/11/2016 | 4/22/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 684.32 | | $ 23.65 | $ 316.40 | | $ 16.00 | $ 11.52 | $ 144.64 | $ 97.18 | $ 42.00 | $ 2.60 | $ 30.33 | $ 684.32 |
| NY2614153 | 2268174 | Bo-Gyoo Kim | 4/1/2016 | 4/22/2016 | Veritext | Video DVD of Deposition | NSK | $ 74.97 | $ 48.00 | $ 23.65 | | | | | | | | | $ 3.32 | $ 74.97 |
| NY2614319 | 2246265 | Bangwan Ku | 4/6/2016 | 4/22/2016 | Veritext | Video DVD of Deposition | NSK | $ 74.97 | $ 48.00 | $ 23.65 | | | | | | | | | $ 3.32 | $ 74.97 |
| NY2614951 | 2246268 | Bangwan Ku / Min Hwan Choi | 4/8/2016 | 4/26/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2614989 | 2246266 | Bangwan Ku | 4/7/2016 | 4/26/2016 | Veritext | video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2615031 | 2268314 | Dong Hee Kang / Jong Min Kim | 4/11/2016 | 4/26/2016 | Veritext | video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2615475 | 2288729 | Christina Nguyen | 4/9/2016 | 4/27/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 314.27 | $ 290.62 | $ 23.65 | | | | | | | | | | $ 314.27 |
| NY2615804 | 2246262 | Bangwan Ku / Se Chang Lee / Se Hyung Chun | 4/5/2016 | 4/26/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2615832 | 2291845 | Eugene Shin / Hosik Shin / Raymond Adams | 4/14/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 417.73 | | $ 23.65 | $ 204.92 | | | $ 5.04 | $ 95.92 | | $ 84.00 | $ 4.20 | | $ 417.73 |
| NY2617481 | 2246268 | Bangwan Ku / Min Hwan Choi | 4/8/2016 | 4/26/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2617483 | 2246266 | Bangwan Ku | 4/7/2016 | 4/26/2016 | Veritext | video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |

| Invoice # | Job No. | Deponent | Deposition Date | Invoice Date | Reporting Agency | Type of Cost | Bill to | Amount | Videography; Video Services | Shipping & Handling | Transcript Services | Fee for Daily / Transcript - Expedited Fee | Attendance Fee (Nongshim's Share) | Exhibits | Realtime Services / Premium Services | Rough Draft | Litigation Package / Exhibit Package | Exhibits Scanned - Searchable - OCR | Interest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY2617485 | 2268314 | Dong Hee Kang / Jong Min Kim | 4/11/2016 | 4/26/2016 | Veritext | Video Dvd of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2617508 | 2246262 | Bangwan Ku / Se Chang Lee / Se Hyung Chun | 4/5/2016 | 4/26/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | | $ 50.00 | $ 23.65 | | | | | | | | | $ 73.65 |
| NY2617942 | 2268319 | Dk Hyoun Nam / Jong Min Kim | 4/12/2016 | 4/27/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | | $ 50.00 | $ 23.65 | | | | | | | | | $ 73.65 |
| NY2617963 | 2288729 | Christina Nguyen | 4/9/2016 | 4/27/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 314.27 | $ 290.62 | | $ 23.65 | | | | | | | | | $ 314.27 |
| NY2618111 | 2268332 | Dk Hyoun Nam / Eui-Ryul Kim | 4/14/2016 | 4/27/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 487.57 | | | $ 23.65 | $ 260.40 | | $ 2.88 | $ 78.12 | $ 78.12 | $ 42.00 | $ 2.40 | | $ 487.57 |
| NY2618169 | 2268319 | Dk Hyoun Nam / Jong Min Kim | 4/12/2016 | 4/27/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | | $ 50.00 | $ 23.65 | | | | | | | | | $ 73.65 |
| NY2618218 | 2278133 | Dae Gyo Suh / Young Hyun Doh | 4/20/2016 | 4/27/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 471.83 | | | $ 23.65 | $ 309.40 | | $ 2.16 | | $ 92.82 | $ 42.00 | $ 1.80 | | $ 471.83 |
| NY2618304 | 2268343 | Eui-Ryul Kim / Young-Shik Kwon | 4/15/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 504.31 | | | $ 23.65 | $ 238.00 | | $ 16.00 | $ 3.36 | $ 107.10 | $ 71.40 | $ 42.00 | $ 2.80 | | $ 504.31 |
| NY2618436 | 2278129 | Dae Gyo Suh / Min Hwan Choi | 4/19/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 463.77 | | | $ 23.65 | $ 291.20 | | $ 16.00 | $ 3.36 | | $ 87.36 | $ 42.00 | $ 0.20 | | $ 463.77 |
| NY2618704 | 2288731 | Charles Chung / Ji Choi | 4/12/2016 | 4/28/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 668.65 | $ 645.00 | | $ 23.65 | | | | | | | | | $ 668.65 |
| NY2618731 | 2278113 | Kisoo Kim / Min Hwan Choi | 4/18/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 508.73 | | | $ 23.65 | $ 324.80 | | $ 16.00 | $ 2.64 | | $ 97.44 | $ 42.00 | $ 2.20 | | $ 508.73 |
| NY2618765 | 2268332 | Dk Hyoun Nam / Eui-Ryul Kim | 4/14/2016 | 4/27/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 487.57 | | | $ 23.65 | $ 260.40 | | $ 2.88 | $ 78.12 | $ 78.12 | $ 42.00 | $ 2.40 | | $ 487.57 |
| NY2618766 | 2278133 | Dae Gyo Suh / Young Hyun Doh | 4/20/2016 | 4/27/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 487.83 | | | $ 23.65 | $ 309.40 | | $ 16.00 | $ 2.16 | | $ 92.82 | $ 42.00 | $ 1.80 | | $ 487.83 |
| NY2619195 | 2246258 | Ku Man Kang / Kyu Tae Kim / Sung Joo Maeng | 4/4/2016 | 4/28/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | | $ 23.65 | | | | | | | | | $ 86.15 |
| NY2619904 | 2291845 | Eugene Shin / Hosik Shin / Raymond Adams | 4/14/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 417.73 | | | $ 23.65 | $ 204.92 | | | $ 5.04 | 95.92 | | $ 84.00 | $ 4.20 | | $ 417.73 |
| NY2620194 | 2268343 | Eui-Ryul Kim / Young-Shik Kwon | 4/15/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 504.31 | | | $ 23.65 | $ 238.00 | | $ 16.00 | $ 3.36 | $ 107.10 | $ 71.40 | $ 42.00 | $ 2.80 | | $ 504.31 |
| NY2620347 | 2278113 | Kisoo Kim / Min Hwan Choi | 4/18/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 508.73 | | | $ 23.65 | $ 324.80 | | $ 16.00 | $ 2.64 | | $ 97.44 | $ 42.00 | $ 2.20 | | $ 508.73 |
| NY2620384 | 2246258 | Ku Man Kang / Kyu Tae Kim / Sung Joo Maeng | 4/4/2016 | 4/28/2016 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | | $ 23.65 | | | | | | | | | $ 86.15 |
| NY2620387 | 2278129 | Dae Gyo Suh / Min Hwan Choi | 4/19/2016 | 4/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 463.77 | | | $ 23.65 | $ 291.20 | | $ 16.00 | $ 3.36 | | $ 87.36 | $ 42.00 | $ 0.20 | | $ 463.77 |
| NY2620427 | 2288731 | Charles Chung / Ji Choi | 4/12/2016 | 4/28/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 668.65 | $ 645.00 | | $ 23.65 | | | | | | | | | $ 668.65 |
| NY2620453 | 2291849 | Heather Lee / Sunho Kim | 4/15/2016 | 4/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 389.97 | | | $ 23.65 | $ 214.32 | | | $ 5.28 | 100.32 | | $ 42.00 | $ 4.40 | | $ 389.97 |
| NY2620579 | 2291445 | Hak Sung Kim / Sang Wha Seo / Seung Ryul Lee | 4/25/2016 | 4/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 721.58 | | | $ 23.65 | $ 359.80 | | | $ 2.88 | $ 161.91 | $ 107.94 | $ 63.00 | $ 2.40 | | $ 721.58 |
| NY2620912 | 2278138 | Kyu Tae Kim / Sung Joo Maeng / Young Hyun Doh | 4/21/2016 | 4/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 536.23 | | | $ 23.65 | $ 326.20 | | | $ 13.92 | | $ 97.86 | $ 63.00 | $ 11.60 | | $ 536.23 |
| NY2620936 | 2268319 | Dk Hyoun Nam / Jong Min Kim | 4/12/2016 | 5/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 584.16 | | | $ 23.65 | $ 278.60 | | $ 16.00 | $ 8.16 | $ 125.37 | $ 83.58 | $ 42.00 | $ 6.80 | | $ 584.16 |
| NY2621001 | 2291447 | Il Nyun Kim | 4/26/2016 | 5/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 679.53 | | | $ 23.65 | $ 350.00 | | $ 16.00 | $ 3.48 | $ 157.50 | $ 105.00 | $ 21.00 | $ 2.90 | | $ 679.53 |
| NY2621004 | 2291448 | Sung Soo Park | 4/27/2016 | 5/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 551.28 | | | $ 23.65 | $ 278.60 | | $ 16.00 | $ 1.68 | $ 125.37 | $ 83.58 | $ 21.00 | $ 1.40 | | $ 551.28 |
| NY2621123 | 2291849 | Heather Lee / Sunho Kim | 4/15/2016 | 4/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 389.97 | | | $ 23.65 | $ 214.32 | | | $ 5.28 | 100.32 | | $ 42.00 | $ 4.40 | | $ 389.97 |
| NY2621508 | 2291445 | Hak Sung Kim / Sang Wha Seo / Seung Ryul Lee | 4/25/2016 | 4/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 721.58 | | | $ 23.65 | $ 359.80 | | | $ 2.88 | $ 161.91 | $ 107.94 | $ 63.00 | $ 2.40 | | $ 721.58 |
| NY2621739 | 2278138 | Kyu Tae Kim / Sung Joo Maeng / Young Hyun Doh | 4/21/2016 | 4/29/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 536.23 | | | $ 23.65 | $ 326.20 | | | $ 13.92 | | $ 97.86 | $ 63.00 | $ 11.60 | | $ 536.23 |
| NY2622371 | 2291849 | Heather Lee / Sunho Kim | 4/15/2016 | 5/3/2016 | Veritext | Video DVD of Deposition | NSA | $ 67.40 | | | $ 23.65 | $ 43.75 | | | | | | | | | $ 67.40 |
| NY2622441 | 2289634 | Anthony An / Kenny Kang | 4/16/2016 | 5/2/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 668.65 | $ 645.00 | | $ 23.65 | | | | | | | | | $ 668.65 |
| NY2622762 | 2268319 | Dk Hyoun Nam / Jong Min Kim | 4/12/2016 | 5/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 584.16 | | | $ 23.65 | $ 278.60 | | $ 16.00 | $ 8.16 | $ 125.37 | $ 83.58 | $ 42.00 | $ 6.80 | | $ 584.16 |
| NY2622799 | 2291447 | Il Nyun Kim | 4/26/2016 | 5/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 679.53 | | | $ 23.65 | $ 350.00 | | $ 16.00 | $ 3.48 | $ 157.50 | $ 105.00 | $ 21.00 | $ 2.90 | | $ 679.53 |
| NY2622920 | 2291448 | Sung Soo Park | 4/27/2016 | 5/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 551.28 | | | $ 23.65 | $ 278.60 | | $ 16.00 | $ 1.68 | $ 125.37 | $ 83.58 | $ 21.00 | $ 1.40 | | $ 551.28 |
| NY2623016 | 2295460 | Krith Roth | 4/20/2016 | 5/5/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 226.53 | | | $ 23.65 | $ 112.80 | | | $ 8.88 | 52.80 | | $ 21.00 | $ 7.40 | | $ 226.53 |

| Invoice # | Job No. | Deponent | Deposition Date | Invoice Date | Reporting Agency | Type of Cost | Bill to | Amount | Videography; Video Services | Shipping & Handling | Transcript Services | Fee for Daily / Transcript - Expedited Fee | Attendance Fee (Nongshim's Share) | Exhibits | Realtime Services / Premium Services | Rough Draft | Litigation Package / Exhibit Package | Exhibits Scanned - Searchable - OCR | Interest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY2623120 | 2268332 | Dk Hyoun Nam / Eui-Ryul Kim | 4/14/2016 | 5/4/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2623168 | 2295465 | Sunny Kim | 4/21/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 367.69 | | $ 23.65 | $ 161.00 | | | $ 65.80 | $ 80.04 | | $ 21.00 | $ 16.20 | | $ 367.69 |
| NY2623229 | 2295659 | Jae Chan Lee | 4/22/2016 | 5/10/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 123.65 | $ 100.00 | $ 23.65 | | | | | | | | | | $ 123.65 |
| NY2623638 | 2289634 | Anthony An / Kenny Kang | 4/16/2016 | 5/2/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 668.65 | $ 645.00 | $ 23.65 | | | | | | | | | | $ 668.65 |
| NY2623640 | 2289634 | Anthony An / Kenny Kang | 4/16/2016 | 5/2/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 649.55 | | $ 23.65 | $ 434.28 | | $ 47.50 | $ 2.40 | $ 97.02 | | $ 42.00 | $ 2.70 | | $ 649.55 |
| NY2624030 | 2292342 | Thu-Thuy Nguyen | 4/21/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 461.87 | | $ 23.65 | $ 186.12 | | $ 50.00 | $ 11.20 | $ 86.13 | $ 74.25 | $ 21.00 | $ 9.52 | | $ 461.87 |
| NY2624086 | 2291849 | Heather Lee / Sunho Kim | 4/15/2016 | 5/3/2016 | Veritext | Video DVD of Deposition | NSK | $ 67.40 | $ 43.75 | $ 23.65 | | | | | | | | | | $ 67.40 |
| NY2624220 | 2278129 | Dae Gyo Suh / Min Hwan Choi | 4/19/2016 | 5/4/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2624582 | 2278139 | Byung Chul Park / Hak Sung Kim / Seung-Hyeon Moon | 4/22/2016 | 5/4/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 793.13 | | $ 23.65 | $ 540.40 | | | $ 2.16 | $ 81.06 | $ 81.06 | $ 63.00 | $ 1.80 | | $ 793.13 |
| NY2625727 | 2278139 | Byung Chul Park / Hak Sung Kim / Seung-Hyeon Moon | 4/22/2016 | 5/4/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 793.13 | | $ 23.65 | $ 540.40 | | | $ 2.16 | $ 81.06 | $ 81.06 | $ 63.00 | $ 1.80 | | $ 793.13 |
| NY2625998 | 2278129 | Dae Gyo Suh / Min Hwan Choi | 4/19/2016 | 5/4/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2626024 | 2268332 | Dk Hyoun Nam / Eui-Ryul Kim | 4/14/2016 | 5/4/2016 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2626086 | 2278113 | Kisoo Kim / Min Hwan Choi | 4/18/2016 | 5/6/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2626543 | 2295460 | Krith Roth | 4/20/2016 | 5/5/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 226.53 | | $ 23.65 | $ 112.80 | | | $ 8.88 | $ 52.80 | | $ 21.00 | $ 7.40 | | $ 226.53 |
| NY2627019 | 2289635 | Joyce Beamer | 4/22/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 327.27 | | $ 23.65 | $ 157.92 | | $ 50.00 | $ 0.60 | $ 73.08 | | $ 21.00 | $ 1.02 | | $ 327.27 |
| NY2627151 | 2300256 | Vinh Luu | 4/26/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 915.16 | $ 96.36 | $ 387.00 | | | $ 85.00 | $ 23.50 | $ 262.50 | | $ 42.00 | $ 18.80 | | $ 915.16 |
| NY2627229 | 2278138 | Kyu Tae Kim / Sung Joo Maeng / Young Hyun Doh | 4/21/2016 | 5/6/2016 | Veritext | Video DVD of Deposition | NSA | $ 98.65 | $ 75.00 | $ 23.65 | | | | | | | | | | $ 98.65 |
| NY2627288 | 2291450 | Seung Ryul Lee / Won Seok Kwon | 4/28/2016 | 5/6/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 1,186.50 | | $ 23.65 | $ 351.40 | | $ 16.00 | $ 487.40 | $ 158.13 | $ 105.42 | $ 42.00 | $ 2.50 | | $ 1,186.50 |
| NY2627372 | 2295465 | Sunny Kim | 4/21/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSA | $ 48.65 | $ 25.00 | $ 23.65 | | | | | | | | | | $ 48.65 |
| NY2627544 | 2292342 | Thu-Thuy Nguyen | 4/21/2016 | 5/9/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 295.90 | $ 272.25 | $ 23.65 | | | | | | | | | | $ 295.90 |
| NY2627963 | 2278113 | Kisoo Kim / Min Hwan Choi | 4/18/2016 | 5/6/2016 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2627999 | 2291450 | Seung Ryul Lee / Won Seok Kwon | 4/28/2016 | 5/6/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 1,186.50 | | $ 23.65 | $ 351.40 | | $ 16.00 | $ 487.40 | $ 158.13 | $ 105.42 | $ 42.00 | $ 2.50 | | $ 1,186.50 |
| NY2628090 | 2278138 | Kyu Tae Kim / Sung Joo Maeng / Young Hyun Doh | 4/21/2016 | 5/6/2016 | Veritext | Video DVD of Deposition | NSK | $ 98.65 | $ 75.00 | $ 23.65 | | | | | | | | | | $ 98.65 |
| NY2628187 | 2302066 | Eleanor Pelobello | 4/29/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 383.72 | | $ 23.65 | $ 182.36 | | $ 50.00 | $ 0.72 | $ 84.39 | | $ 42.00 | $ 0.60 | | $ 383.72 |
| NY2628421 | 2295659 | Jae Hee Lee | 4/22/2016 | 5/10/2016 | Veritext | Video DVD of Deposition | NSA | $ 36.15 | $ 12.50 | $ 23.65 | | | | | | | | | | $ 36.15 |
| NY2628485 | 2289635 | Joyce Beamer | 4/22/2016 | 5/9/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 314.90 | $ 291.25 | $ 23.65 | | | | | | | | | | $ 314.90 |
| NY2628556 | 2278139 | Byung Chul Park / Hak Sung Kim / Seung-Hyeon Moon | 4/22/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2628639 | 2268343 | Eui-Ryul Kim / Young-Shik Kwon | 4/15/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2628647 | 2278133 | Dae Gyo Suh / Young Hyun Doh | 4/20/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2628833 | 2295460 | Krith Roth | 4/20/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSA | $ 42.40 | $ 18.75 | $ 23.65 | | | | | | | | | | $ 42.40 |
| NY2629007 | 2301207 | Jae Hee Lee | 4/28/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSA | $ 42.40 | $ 18.75 | $ 23.65 | | | | | | | | | | $ 42.40 |
| NY2629288 | 2292342 | Thu-Thuy Nguyen | 4/21/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 461.87 | | $ 23.65 | $ 186.12 | | $ 50.00 | $ 11.20 | $ 86.13 | $ 74.25 | $ 21.00 | $ 9.52 | | $ 461.87 |
| NY2629319 | 2292342 | Thu-Thuy Nguyen | 4/21/2016 | 5/9/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 295.90 | $ 272.25 | $ 23.65 | | | | | | | | | | $ 295.90 |
| NY2629393 | 2301207 | Jae Hee Lee | 4/28/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSK | $ 42.40 | $ 18.75 | $ 23.65 | | | | | | | | | | $ 42.40 |
| NY2629413 | 2302066 | Eleanor Pelobello | 4/29/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 383.72 | | $ 23.65 | $ 182.36 | | $ 50.00 | $ 0.72 | $ 84.39 | | $ 42.00 | $ 0.60 | | $ 383.72 |
| NY2629415 | 2295460 | Krith Roth | 4/20/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSK | $ 42.40 | $ 18.75 | $ 23.65 | | | | | | | | | | $ 42.40 |
| NY2629418 | 2295465 | Sunny Kim | 4/21/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 367.69 | | $ 23.65 | $ 161.00 | | | $ 65.80 | $ 80.04 | | $ 21.00 | $ 16.20 | | $ 367.69 |
| NY2629425 | 2291445 | Hak Sung Kim / Sang Wha Seo / Seung Ryul Lee | 4/25/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSA | $ 98.65 | $ 75.00 | $ 23.65 | | | | | | | | | | $ 98.65 |
| NY2629439 | 2295465 | Sunny Kim | 4/21/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSK | $ 48.65 | $ 25.00 | $ 23.65 | | | | | | | | | | $ 48.65 |
| NY2629617 | 2300256 | Vinh Luu | 4/26/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 527.83 | | $ 23.65 | $ 282.00 | | $ 50.00 | $ 11.28 | $ 130.50 | | $ 21.00 | $ 9.40 | | $ 527.83 |
| NY2629639 | 2297789 | Kendal Martin | 4/29/2016 | 5/16/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 254.90 | $ 231.25 | $ 23.65 | | | | | | | | | | $ 254.90 |
| NY2629648 | 2300261 | David Luttway | 4/26/2016 | 5/16/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 469.90 | $ 446.25 | $ 23.65 | | | | | | | | | | $ 469.90 |

| Invoice # | Job No. | Deponent | Deposition Date | Invoice Date | Reporting Agency | Type of Cost | Bill to | Amount | Videography; Video Services | Shipping & Handling | Transcript Services | Fee for Daily / Transcript - Expedited Fee | Attendance Fee (Nongshim's Share) | Exhibits | Realtime Services / Premium Services | Rough Draft | Litigation Package / Exhibit Package | Exhibits Scanned - Searchable - OCR | Interest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY2629675 | 2291445 | Hak Sung Kim / Sang Wha Seo / Seung Ryul Lee | 4/25/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSK | $ 98.65 | $ 75.00 | $ 23.65 | | | | | | | | | | $ 98.65 |
| NY2629683 | 2278139 | Byung Chul Park / Hak Sung Kim / Seung-Hyeon Moon | 4/22/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | $ 50.00 | $ 23.65 | | | | | | | | | | $ 73.65 |
| NY2629740 | 2268343 | Eui-Ryul Kim / Young-Shik Kwon | 4/15/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2629743 | 2278133 | Dae Gyo Suh / Young Hyun Doh | 4/20/2016 | 5/9/2016 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2629746 | 2289635 | Joyce Beamer | 4/22/2016 | 5/9/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 314.90 | $ 291.25 | $ 23.65 | | | | | | | | | | $ 314.90 |
| NY2629768 | 2300259 | Whiting Wu | 4/27/2016 | 5/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 571.06 | | $ 23.65 | $ 235.00 | | $ 50.00 | $ 12.36 | $ 218.75 | | $ 21.00 | $ 10.30 | | $ 571.06 |
| NY2629805 | 2300261 | David Luttway | 4/26/2016 | 5/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 559.18 | | $ 23.65 | $ 291.40 | | $ 50.00 | $ 20.88 | $ 134.85 | | $ 21.00 | $ 17.40 | | $ 559.18 |
| NY2629811 | 2289635 | Joyce Beamer | 4/22/2016 | 5/9/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 327.27 | | $ 23.65 | $ 157.92 | | $ 50.00 | $ 0.60 | $ 73.08 | | $ 21.00 | $ 1.02 | | $ 327.27 |
| NY2630201 | 2301207 | Jae Hee Lee | 4/28/2016 | 5/10/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 196.45 | | $ 23.65 | $ 96.25 | | | $ 4.20 | $ 47.85 | | $ 21.00 | $ 3.50 | | $ 196.45 |
| NY2630400 | 2295659 | Jae Hee Lee | 4/22/2016 | 5/10/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 123.65 | | $ 23.65 | $ 100.00 | | | | | | | | | $ 123.65 |
| NY2630479 | 2291447 | Il Nyun Kim | 4/26/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2630572 | 2295659 | Jae Hee Lee | 4/22/2016 | 5/10/2016 | Veritext | Video DVD of Deposition | NSK | $ 36.15 | $ 12.50 | $ 23.65 | | | | | | | | | | $ 36.15 |
| NY2630678 | 2291450 | Seung Ryul Lee / Won Seok Kwon | 4/28/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSA | $ 148.65 | $ 125.00 | $ 23.65 | | | | | | | | | | $ 148.65 |
| NY2630680 | 2292347 | Yim Ha Noble | 4/28/2016 | 5/10/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 302.15 | $ 278.50 | $ 23.65 | | | | | | | | | | $ 302.15 |
| NY2630837 | 2301207 | Jae Hee Lee | 4/28/2016 | 5/10/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 196.45 | | $ 23.65 | $ 96.25 | | | $ 4.20 | $ 47.85 | | $ 21.00 | $ 3.50 | | $ 196.45 |
| NY2631277 | 2292347 | Yim Ha Noble | 4/28/2016 | 5/10/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 302.15 | $ 278.50 | $ 23.65 | | | | | | | | | | $ 302.15 |
| NY2632054 | 2300256 | Vinh Luu | 4/26/2016 | 5/11/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 352.40 | $ 328.75 | $ 23.65 | | | | | | | | | | $ 352.40 |
| NY2632322 | 2281888 | Young Lee | 3/31/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSA | $ 61.15 | $ 37.50 | $ 23.65 | | | | | | | | | | $ 61.15 |
| NY2632329 | 2291448 | Sung Soo Park | 4/27/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2632331 | 2291845 | Eugene Shin / Hosik Shin / Raymond Adams | 4/14/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSA | $ 61.15 | $ 37.50 | $ 23.65 | | | | | | | | | | $ 61.15 |
| NY2632354 | 2300256 | Vinh Luu | 4/26/2016 | 5/11/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 352.40 | $ 328.75 | $ 23.65 | | | | | | | | | | $ 352.40 |
| NY2632468 | 2281886 | Young Lee | 3/30/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSA | $ 61.15 | $ 37.50 | $ 23.65 | | | | | | | | | | $ 61.15 |
| NY2632480 | 2300259 | Whiting Wu | 4/27/2016 | 5/16/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 351.15 | $ 327.50 | $ 23.65 | | | | | | | | | | $ 351.15 |
| NY2633158 | 2291447 | Il Nyun Kim | 4/26/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2633197 | 2291450 | Seung Ryul Lee / Won Seok Kwon | 4/28/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSK | $ 148.65 | $ 125.00 | $ 23.65 | | | | | | | | | | $ 148.65 |
| NY2633237 | 2291448 | Sung Soo Park | 4/27/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2633335 | 2281888 | Young Lee | 3/31/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSK | $ 61.15 | $ 37.50 | $ 23.65 | | | | | | | | | | $ 61.15 |
| NY2633337 | 2291845 | Eugene Shin / Hosik Shin / Raymond Adams | 4/14/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSK | $ 61.15 | $ 37.50 | $ 23.65 | | | | | | | | | | $ 61.15 |
| NY2633338 | 2281886 | Young Lee | 3/30/2016 | 5/12/2016 | Veritext | Video DVD of Deposition | NSK | $ 61.15 | $ 37.50 | $ 23.65 | | | | | | | | | | $ 61.15 |
| NY2635677 | 2297789 | Kendal Martin | 4/29/2016 | 5/16/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 262.66 | $ 231.25 | $ 23.65 | | | | | | | | | $ 7.76 | $ 262.66 |
| NY2635689 | 2300261 | David Luttway | 4/26/2016 | 5/16/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 484.21 | $ 446.25 | $ 23.65 | | | | | | | | | $ 14.31 | $ 484.21 |
| NY2635713 | 2300261 | David Luttway | 4/26/2016 | 5/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 576.21 | | $ 23.65 | $ 291.40 | | $ 50.00 | $ 20.88 | $ 134.85 | | $ 21.00 | $ 17.40 | $ 17.03 | $ 576.21 |
| NY2635714 | 2300259 | Whiting Wu | 4/27/2016 | 5/16/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 588.45 | | $ 23.65 | $ 235.00 | | $ 50.00 | $ 12.36 | $ 218.75 | | $ 21.00 | $ 10.30 | $ 17.39 | $ 588.45 |
| NY2635728 | 2300259 | Whiting Wu | 4/27/2016 | 5/16/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 361.84 | $ 327.50 | $ 23.65 | | | | | | | | | $ 10.69 | $ 361.84 |
| NY2637476 | 2292347 | Yim Ha Noble | 4/28/2016 | 5/19/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 275.77 | | $ 23.65 | $ 171.08 | | $ 47.50 | $ 6.84 | | | $ 21.00 | $ 5.70 | | $ 275.77 |
| NY2637513 | 2297789 | Kendal Martin | 4/29/2016 | 5/19/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 270.13 | | $ 23.65 | $ 165.44 | | $ 47.50 | $ 6.84 | | | $ 21.00 | $ 5.70 | | $ 270.13 |
| NY2640326 | 2297789 | Kendal Martin | 4/29/2016 | 5/19/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 278.36 | | $ 23.65 | $ 165.44 | | $ 47.50 | $ 6.84 | | | $ 21.00 | $ 5.70 | $ 8.23 | $ 278.36 |
| NY2640380 | 2292347 | Yim Ha Noble | 4/28/2016 | 5/19/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 284.17 | | $ 23.65 | $ 171.08 | | $ 47.50 | $ 6.84 | | | $ 21.00 | $ 5.70 | $ 8.40 | $ 284.17 |
| NY2648756 | 2316040 | Seung Yub Lee | 5/19/2016 | 5/31/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | $ 62.50 | $ 23.65 | | | | | | | | | | $ 86.15 |
| NY2648856 | 2316049 | Kang Sik Hong | 5/21/2016 | 5/31/2016 | Veritext | Video DVD of Deposition | NSA | $ 98.65 | $ 75.00 | $ 23.65 | | | | | | | | | | $ 98.65 |
| NY2649429 | 2316040 | Seung Yub Lee | 5/19/2016 | 5/31/2016 | Veritext | Video DVD of Deposition | NSK | $ 88.77 | $ 62.50 | $ 23.65 | | | | | | | | | $ 2.62 | $ 88.77 |
| NY2650094 | 2316049 | Kang Sik Hong | 5/21/2016 | 5/31/2016 | Veritext | Video DVD of Deposition | NSK | $ 101.65 | $ 75.00 | $ 23.65 | | | | | | | | | $ 3.00 | $ 101.65 |
| NY2651014 | 2302066 | Eleanor Pelobello | 4/29/2016 | 6/6/2016 | Veritext | Video Services and DVD of Deposition | NSA | $ 314.90 | $ 291.25 | $ 23.65 | | | | | | | | | | $ 314.90 |
| NY2651369 | 2316040 | Seung Yub Lee | 5/19/2016 | 6/6/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 320.83 | | $ 23.65 | $ 268.84 | | | $ 4.64 | | | $ 21.00 | $ 2.70 | | $ 320.83 |
| NY2654668 | 2302066 | Eleanor Pelobello | 4/29/2016 | 6/6/2016 | Veritext | Video Services and DVD of Deposition | NSK | $ 324.49 | $ 291.25 | $ 23.65 | | | | | | | | | $ 9.59 | $ 324.49 |
| NY2654893 | 2316040 | Seung Yub Lee | 5/19/2016 | 6/6/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 330.60 | | $ 23.65 | $ 268.84 | | | $ 4.64 | | | $ 21.00 | $ 2.70 | $ 9.77 | $ 330.60 |
| NY2659842 | 2316049 | Kang Sik Hong | 5/21/2016 | 6/20/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 385.90 | | $ 23.65 | $ 330.88 | | | $ 6.77 | | | $ 21.00 | $ 3.60 | | $ 385.90 |
| NY2667958 | 2316049 | Kang Sik Hong | 5/21/2016 | 6/20/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 391.69 | | $ 23.65 | $ 330.88 | | | $ 6.77 | | | $ 21.00 | $ 3.60 | $ 5.79 | $ 391.69 |
| NY2673917 | 2289634 | Anthony An / Kenny Kang | 4/16/2016 | 6/27/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 649.55 | | $ 23.65 | $ 434.28 | | $ 47.50 | $ 2.40 | $ 97.02 | | $ 42.00 | $ 2.70 | | $ 649.55 |
| NY2679045 | 2187391 | Bong-Hoon Kim | 1/15/2016 | 6/30/2016 | Veritext | Video Synchronization | SPB | | | | | | | | | | | | | $ - |
| NY2679061 | 2187389 | Soo-chang Ahn | 1/13/2016 | 6/30/2016 | Veritext | Video Synchronization | NSA | $ 128.65 | $ 105.00 | $ 23.65 | | | | | | | | | | $ 128.65 |
| NY2679062 | 2187390 | Bong-Hoon Kim | 1/14/2016 | 6/30/2016 | Veritext | Video Synchronization | NSA | $ 119.90 | $ 96.25 | $ 23.65 | | | | | | | | | | $ 119.90 |
| NY2679063 | 2200181 | Jeong-eun Park | 1/18/2016 | 6/30/2016 | Veritext | Video Synchronization | NSA | $ 128.65 | $ 105.00 | $ 23.65 | | | | | | | | | | $ 128.65 |
| NY2679064 | 2200196 | Jin-Woo Seo | 1/21/2016 | 6/30/2016 | Veritext | Video Synchronization | NSA | $ 76.15 | $ 52.50 | $ 23.65 | | | | | | | | | | $ 76.15 |
| NY2679160 | 2187391 | Bong-Hoon Kim | 1/15/2016 | 6/30/2016 | Veritext | Video Synchronization | NSK | $ 130.58 | $ 105.00 | $ 23.65 | | | | | | | | | $ 1.93 | $ 130.58 |
| NY2679162 | 2187390 | Bong-Hoon Kim | 1/14/2016 | 6/30/2016 | Veritext | Video Synchronization | NSK | $ 121.70 | $ 96.25 | $ 23.65 | | | | | | | | | $ 1.80 | $ 121.70 |
| NY2679165 | 2200181 | Jeong-eun Park | 1/18/2016 | 6/30/2016 | Veritext | Video Synchronization | NSK | $ 130.58 | $ 105.00 | $ 23.65 | | | | | | | | | $ 1.93 | $ 130.58 |
| NY2679169 | 2187389 | Soo-chang Ahn | 1/13/2016 | 6/30/2016 | Veritext | Video Synchronization | NSK | $ 130.58 | $ 105.00 | $ 23.65 | | | | | | | | | $ 1.93 | $ 130.58 |

| Invoice # | Job No. | Deponent | Deposition Date | Invoice Date | Reporting Agency | Type of Cost | Bill to | Amount | Videography; Video Services | Shipping & Handling | Transcript Services | Fee for Daily / Transcript - Expedited Fee | Attendance Fee (Nongshim's Share) | Exhibits | Realtime Services / Premium Services | Rough Draft | Litigation Package / Exhibit Package | Exhibits Scanned - Searchable - OCR | Interest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY2679173 | 2200196 | Jin-Woo Seo | 1/21/2016 | 6/30/2016 | Veritext | Video Synchronization | NSK | $ 77.29 | 52.50 | 23.65 | | | | | | | | | $ 1.14 | $ 77.29 |
| NY2679597 | 2187386 | Soo-chang Ahn | 1/12/2016 | 6/30/2016 | Veritext | Video Synchronization | NSK | $ 112.82 | 87.50 | 23.65 | | | | | | | | | $ 1.67 | $ 112.82 |
| NY2679811 | 2187377 | Jung-soo Kim | 1/11/2016 | 7/1/2016 | Veritext | Video Synchronization | NSA | $ 128.65 | 105.00 | 23.65 | | | | | | | | | | $ 128.65 |
| NY2680071 | 2187377 | Jung-soo Kim | 1/11/2016 | 7/1/2016 | Veritext | Video Synchronization | NSK | $ 130.58 | 105.00 | 23.65 | | | | | | | | | $ 1.93 | $ 130.58 |
| NY2697880 | 2345333 | Russell Mangum | 7/12/2016 | 7/25/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | 50.00 | 23.65 | | | | | | | | | | $ 73.65 |
| NY2698561 | 2345333 | Russell Mangum | 7/12/2016 | 7/25/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | 50.00 | 23.65 | | | | | | | | | | $ 73.65 |
| NY2698738 | 2345335 | Daniel Ackerberg | 7/15/2016 | 7/26/2016 | Veritext | Video DVD of Deposition | NSA | $ 73.65 | 50.00 | 23.65 | | | | | | | | | | $ 73.65 |
| NY2699327 | 2345333 | Russell Mangum | 7/12/2016 | 7/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 1,176.37 | | 23.65 | 507.60 | | | $ 166.02 | 237.60 | 202.50 | 21.00 | 18.00 | | $ 1,176.37 |
| NY2699618 | 2345335 | Daniel Ackerberg | 7/15/2016 | 7/26/2016 | Veritext | Video DVD of Deposition | NSK | $ 73.65 | 50.00 | 23.65 | | | | | | | | | | $ 73.65 |
| NY2701357 | 2345335 | Daniel Ackerberg | 7/15/2016 | 7/27/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 791.75 | | 23.65 | 376.00 | | | 24.60 | 176.00 | 150.00 | 21.00 | 20.50 | | $ 791.75 |
| NY2701631 | 2345335 | Daniel Ackerberg | 7/15/2016 | 7/27/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 791.75 | | 23.65 | 376.00 | | | 24.60 | 176.00 | 150.00 | 21.00 | 20.50 | | $ 791.75 |
| NY2703085 | 2345333 | Russell Mangum | 7/12/2016 | 7/28/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 1,176.37 | | 23.65 | 507.60 | | | $ 166.02 | 237.60 | 202.50 | 21.00 | 18.00 | | $ 1,176.37 |
| NY2712841 | 2187386 | Soo-chang Ahn | 1/12/2016 | 8/9/2016 | Veritext | Video Synchronization | NSA | $ 111.15 | 87.50 | 23.65 | | | | | | | | | | $ 111.15 |
| NY2771330 | 2449974 | Alan Cox | 10/7/2016 | 10/17/2016 | Veritext | Deposition Proceedings and Transcripts | NSA | $ 1,108.71 | | 23.65 | 845.85 | | | $ 62.96 | | $ 176.25 | | | | $ 1,108.71 |
| NY2771493 | 2449974 | Alan Cox | 10/7/2016 | 10/17/2016 | Veritext | Video DVD of Deposition | NSA | $ 86.15 | 62.50 | 23.65 | | | | | | | | | | $ 86.15 |
| NY2774628 | 2449974 | Alan Cox | 10/7/2016 | 10/17/2016 | Veritext | Deposition Proceedings and Transcripts | NSK | $ 1,108.71 | | 23.65 | 845.85 | | | $ 62.96 | | $ 176.25 | | | | $ 1,108.71 |
| NY2774629 | 2449974 | Alan Cox | 10/7/2016 | 10/17/2017 | Veritext | Video DVD of Deposition | NSK | $ 86.15 | 62.50 | 23.65 | | | | | | | | | | $ 86.15 |
| NY2976609 | 2617646 | Stephen Haggard | 5/18/2017 | 5/22/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,836.09 | | 56.44 | 692.40 | 514.50 | 95.00 | | 257.25 | 220.50 | | | | $ 1,836.09 |
| NY2979473 | 2618768 | James Vaughn | 5/19/2017 | 5/23/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 2,830.01 | | 54.56 | 1,020.00 | 850.50 | | | 472.50 | 405.00 | | | | $ 2,830.01 |
| NY2983926 | 2618768 | James Vaughn | 5/19/2017 | 5/30/2017 | Veritext | Video DVD of Deposition | SPB | $ 170.70 | 112.50 | 58.20 | | | | | | | | | | $ 170.70 |
| NY2984166 | 2617646 | Stephen Haggard | 5/18/2017 | 5/30/2017 | Veritext | Video Services | SPB | $ 766.20 | 707.50 | 58.70 | | | | | | | | | | $ 766.20 |
| NY3099883 | 2706952 | Stephen Haggard | 9/19/2017 | 9/28/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,254.25 | | 54.20 | 532.80 | 381.50 | 95.00 | | 190.75 | | | | | $ 1,254.25 |
| NY3100016 | 2706958 | James Vaughn | 9/20/2017 | 9/28/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,134.63 | | 54.28 | 478.20 | 336.00 | 95.00 | 3.15 | 168.00 | | | | | $ 1,134.63 |
| NY3103194 | 2706952 | Stephen Haggard | 9/19/2017 | 9/28/2017 | Veritext | Video Services | SPB | $ 138.50 | 100.00 | 38.50 | | | | | | | | | | $ 138.50 |
| NY3103196 | 2706972 | Russell Mangum | 9/22/2017 | 9/29/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 4,832.60 | | 58.50 | 1,450.50 | 1,375.50 | | $ 670.85 | 687.75 | 589.50 | | | | $ 4,832.60 |
| NY3105465 | 2702866 | Daniel Ackerberg | 9/25/2017 | 9/28/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 2,271.45 | | 48.50 | 1,983.55 | | | $ 239.40 | | | | | | $ 2,271.45 |
| NY3106120 | 2706958 | James Vaughn | 9/20/2017 | 9/28/2017 | Veritext | Video Services | SPB | $ 177.00 | 137.50 | 39.50 | | | | | | | | | | $ 177.00 |
| NY3108358 | 2706972 | Russell Mangum | 9/22/2017 | 9/29/2017 | Veritext | Video Services | SPB | $ 223.50 | 175.00 | 48.50 | | | | | | | | | | $ 223.50 |
| NY3111047 | 2714576 | Alan Cox | 9/27/2017 | 10/4/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 3,006.81 | | 92.06 | 1,505.00 | | | $ 564.75 | 455.00 | 390.00 | | | | $ 3,006.81 |
| NY3113917 | 2713328 | Sang-Hun Lee | 10/1/2017 | 10/11/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,748.10 | | 58.50 | 897.50 | | | 28.35 | 411.25 | 352.50 | | | | $ 1,748.10 |
| NY3115490 | 2714576 | Alan Cox | 9/27/2017 | 10/10/2017 | Veritext | Video Services | SPB | $ 228.30 | 150.00 | 78.30 | | | | | | | | | | $ 228.30 |
| NY3115964 | 2702866 | Daniel Ackerberg | 9/25/2017 | 10/10/2017 | Veritext | Video Services | SPB | $ 173.40 | 125.00 | 48.40 | | | | | | | | | | $ 173.40 |
| NY3119636 | 2714590 | Dae Sik Hong | 10/3/2017 | 10/18/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 2,132.10 | | 48.50 | 1,412.00 | | | 50.85 | 334.25 | 286.50 | | | | $ 2,132.10 |
| NY3120481 | 2714584 | Samuel Rubin | 9/28/2017 | 10/18/2017 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 682.30 | | 38.40 | 460.00 | | | 18.90 | | $ 165.00 | | | | $ 682.30 |
| NY3122775 | 2714584 | Samuel Rubin | 9/28/2017 | 10/18/2017 | Veritext | Video Services | SPB | $ 138.70 | 100.00 | 38.70 | | | | | | | | | | $ 138.70 |
| NY3126625 | 2713328 | Sang-Hun Lee | 10/1/2017 | 10/23/2017 | Veritext | Video Services | SPB | $ 139.50 | 100.00 | 39.50 | | | | | | | | | | $ 139.50 |
| NY3128206 | 2714590 | Dae Sik Hong | 10/3/2017 | 10/27/2017 | Veritext | Video Services | SPB | $ 189.50 | 150.00 | 39.50 | | | | | | | | | | $ 189.50 |
| NY3220192 | 2798658 | Michael Huh | 1/19/2018 | 1/25/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 3,620.84 | | 129.35 | 2,177.70 | | 190.00 | 64.29 | 570.50 | 489.00 | | | | $ 3,620.84 |
| NY3237701 | 2798658 | Michael Huh | 1/19/2018 | 2/13/2018 | Veritext | Video Services | SPB | $ 1,179.35 | 1,131.85 | 47.50 | | | | | | | | | | $ 1,179.35 |
| NY3255984 | 2807977 | David Lee | 2/16/2018 | 3/2/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,676.23 | | 50.48 | 742.00 | | | 89.15 | 371.00 | 318.00 | 75.00 | 30.60 | | $ 1,676.23 |
| NY3259634 | 2819572 | Dong-Soo Lim | 2/14/2018 | 3/12/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,004.22 | | 55.32 | 526.50 | | | 3.15 | 225.75 | 193.50 | | | | $ 1,004.22 |
| NY3260084 | 2807977 | David Lee | 2/16/2018 | 3/2/2018 | Veritext | Video Services | SPB | $ 168.50 | 125.00 | 43.50 | | | | | | | | | | $ 168.50 |
| NY3262682 | 2819572 | Dong-Soo Lim | 2/14/2018 | 3/12/2018 | Veritext | Video Services | SPB | $ 163.50 | 125.00 | 38.50 | | | | | | | | | | $ 163.50 |
| NY3278125 | 2829616 | Heung-Duk Suh | 2/27/2018 | 3/19/2018 | Veritext | Video Services | SPB | $ 172.92 | 137.50 | 35.42 | | | | | | | | | | $ 172.92 |
| NY3281768 | 2829599 | Dong-Soo Lim | 3/5/2018 | 3/21/2018 | Veritext | Video Services | SPB | $ 143.56 | 100.00 | 43.56 | | | | | | | | | | $ 143.56 |
| NY3303866 | 2829616 | Heung-Duk Suh | 2/17/2018 | 4/10/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,020.46 | | 55.32 | 498.50 | | | 73.39 | 211.75 | 181.50 | | | | $ 1,020.46 |
| NY3303969 | 2829599 | Dong-Soo Lim | 3/5/2018 | 4/10/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 499.93 | | 55.23 | 428.50 | | | 16.20 | | | | | | $ 499.93 |
| NY3362840 | 2271835 | Keun Park | 3/15/2016 | 5/31/2018 | Veritext | Video Services | SPB | $ 215.50 | 137.50 | 78.00 | | | | | | | | | | $ 215.50 |
| NY3523225 | 3061950 | Michael Klausner | 10/23/2018 | 10/25/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,957.36 | | | | 1,957.36 | | | | | | | | $ 1,957.36 |
| NY3528072 | 3061950 | Michael Klausner | 10/23/2018 | 10/31/2018 | Veritext | Video DVD of Deposition | SPB | $ 159.01 | 159.01 | | | | | | | | | | | $ 159.01 |
| NY3540106 | 3106705 | Andy Luu | 11/6/2018 | 11/14/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,461.54 | | | $ 1,461.54 | | | | | | | | | $ 1,461.54 |
| NY3542432 | 3106705 | Andy Luu | 11/6/2018 | 11/14/2018 | Veritext | Video Services | SPB | $ 672.48 | 672.48 | | | | | | | | | | | $ 672.48 |
| NY3556157 | 3126620 | Daniel Ackerberg | 11/18/2018 | 12/5/2018 | Veritext | Video DVD of Deposition | SPB | $ 114.50 | 114.50 | | | | | | | | | | | $ 114.50 |
| NY3556990 | 3126620 | Daniel Ackerberg | 11/18/2018 | 12/5/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,078.04 | | | | 1,078.04 | | | | | | | | $ 1,078.04 |
| NY3564040 | 3132007 | Bangwan Ku | 11/27/2018 | 12/4/2018 | Veritext | Video DVD of Deposition | SPB | $ 139.50 | 139.50 | | | | | | | | | | | $ 139.50 |
| NY3567244 | 3132007 | Bangwan Ku | 11/27/2018 | 12/4/2018 | Veritext | Deposition Proceedings and Transcripts | SPB | $ 1,222.84 | | | | 1,222.84 | | | | | | | | $ 1,222.84 |
| | | | | | | **TOTALS:** | | $ 144,558.24 | $ 19,541.33 | $ 11,652.59 | $ 59,700.75 | $ 7,716.24 | $ 3,062.00 | $ 5,664.78 | $ 18,988.80 | $ 12,536.46 | $ 4,464.00 | $ 1,023.08 | $ 208.21 | $ 144,558.24 |

Total Transcripts/Video:   $ 130,136.17
Total Exhibits:   $ 11,151.86
Total Attendance Fees:   $ 3,062.00