EXHIBIT B-1

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| Invoice #: | NY2544367 |
| Invoice Date: | 2/16/2016 |
| Balance Due: | $0.00 |

| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 | Job Date: 1/11/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| Jung-soo Kim | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.84 | $37.84 |

| **Notes:** Split between Nongnshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|
| | **Invoice Total:** | $100.34 |
| | **Payment:** | ($100.34) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

| Invoice #: | NY2544367 |
| Job #: | 2187377 |
| Invoice Date: | 2/16/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2544374 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 \| Job Date: 1/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jung-soo Kim | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 0.50 | $75.67 | $37.84 |

**Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $100.34 |
| **Payment:** | ($100.34) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2544374** |
| **Job #:** | **2187377** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2553065 |
| Nongshim America Inc. | **Invoice Date:** 2/16/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 \| Job Date: 1/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 217.00 | $1.40 | $303.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $50.00 | $50.00 |
| Jung-soo Kim | Exhibits | Per Page | 136.00 | $0.13 | $17.68 |
| | Realtime Services | Page | 217.00 | $0.43 | $93.31 |
| | Rough Draft | Page | 217.00 | $0.43 | $93.31 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 136.00 | $0.10 | $13.60 |
| | Shipping & Handling | Package | 1.00 | $44.88 | $44.88 |

| | | |
|---|---|---|
| **Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc. | **Invoice Total:** | $637.58 |
| | **Payment:** | ($637.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132861     Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2553065 |
|---|---|
| **Job #:** | 2187377 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2553090 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 2/16/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 \| Job Date: 1/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 217.00 | $1.40 | $303.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $50.00 | $50.00 |
| | Exhibits | Per Page | 136.00 | $0.13 | $17.68 |
| Jung-soo Kim | Realtime Services | Page | 217.00 | $0.43 | $93.31 |
| | Rough Draft | Page | 217.00 | $0.43 | $93.31 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 136.00 | $0.10 | $13.60 |
| | Shipping & Handling | Package | 1.00 | $44.88 | $44.88 |

| **Notes:** | split between Nognshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $637.58 |
| | | **Payment:** | ($637.58) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2553090 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | 2187377 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 2/16/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2553091<br>**Invoice Date:** 2/16/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187386 \| Job Date: 1/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| | Exhibits | Per Page | 79.00 | $0.13 | $10.27 |
| Soo-chang Ahn | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $63.75 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 79.00 | $0.10 | $7.90 |
| | Shipping & Handling | Package | 1.00 | $41.55 | $41.55 |

| | | |
|---|---|---|
| **Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc. | **Invoice Total:** | $435.47 |
| | **Payment:** | ($435.47) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553091 |
| **Job #:** | 2187386 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2553093 |
| Nongshim Co., Ltd. | **Invoice Date:** 2/16/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187386 | Job Date: 1/12/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| Soo-chang Ahn | Exhibits | Per Page | 79.00 | $0.13 | $10.27 |
| | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $63.75 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 79.00 | $0.10 | $7.90 |
| | Shipping & Handling | Package | 1.00 | $41.55 | $41.55 |

| | | |
|---|---|---|
| **Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc. | **Invoice Total:** | $435.47 |
| | **Payment:** | ($435.47) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2553093 |
|---|---|
| **Job #:** | 2187386 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553095 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187386 | Job Date: 1/12/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

**Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $87.83 |
| **Payment:** | ($87.83) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553095 |
| **Job #:** | 2187386 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang |  |
|---|---|---|
| | Nongshim Co., Ltd. | |
| | 370-1, Shindaebang-dong, Dongjak-gu | |
| | Seoul, 156-709 | |

| Invoice #: | NY2553117 |
|---|---|
| Invoice Date: | 2/16/2016 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2187386 \| Job Date: 1/12/2016 \| Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

| Notes: | split between Nognshim Co., Ltd. & Nongshim America Inc. |  |
|---|---|---|

| Invoice Total: | $87.83 |
|---|---|
| Payment: | ($87.83) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2553117 |
|---|---|
| Job #: | 2187386 |
| Invoice Date: | 2/16/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553119 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 \| Job Date: 1/13/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Realtime Services | Page | 200.00 | $0.22 | $44.00 |

| Notes: | Realtime split between parties  Interpreter split between Nongshim Co., Ltd.  & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $44.00 |
| | | **Payment:** | ($44.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861                     Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553119** |
| **Job #:** | **2187389** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2553120 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 | Job Date: 1/13/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Realtime Services | Page | 200.00 | $0.22 | $44.00 |

| Notes: | Realtime split between parties  Interpreter split between Nognshim Co., Ltd.  & Nongshim America Inc. | | |
|---|---|---|---|
| | **Invoice Total:** | $44.00 |
| | **Payment:** | ($44.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553120** |
| **Job #:** | **2187389** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2553121<br>**Invoice Date:** 2/16/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 \| Job Date: 1/13/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Transcript - Split Between Parties/Your Share | Page | 200.00 | $1.40 | $280.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 222.00 | $0.12 | $26.64 |
| | Realtime Services | Page | 200.00 | $0.43 | $86.00 |
| | Rough Draft | Page | 200.00 | $0.43 | $86.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 222.00 | $0.10 | $22.20 |
| | Shipping & Handling | Package | 1.00 | $48.31 | $48.31 |

| | |
|---|---|
| **Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc. | **Invoice Total:** $586.65 |
| | **Payment:** ($586.65) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553121 |
| **Job #:** | 2187389 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2553122 |
| Nongshim Co., Ltd. | **Invoice Date:** 2/16/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 \| Job Date: 1/13/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 200.00 | $1.40 | $280.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 222.00 | $0.12 | $26.64 |
| Soo-chang Ahn | Realtime Services | Page | 200.00 | $0.43 | $86.00 |
| | Rough Draft | Page | 200.00 | $0.43 | $86.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 222.00 | $0.10 | $22.20 |
| | Shipping & Handling | Package | 1.00 | $48.31 | $48.31 |

| | |
|---|---|
| **Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc. | **Invoice Total:** $586.65 |
| | **Payment:** ($586.65) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

| | |
|---|---|
| Please remit payment to: | **Invoice #:** NY2553122 |
| Veritext | **Job #:** 2187389 |
| P.O. Box 71303 | **Invoice Date:** 2/16/2016 |
| Chicago IL 60694-1303 | **Balance:** $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553124 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 | Job Date: 1/13/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $100.33 |
| | **Payment:** | ($100.33) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553124 |
| **Job #:** | 2187389 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang | **Invoice #:** | NY2553126 |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice Date:** | 2/16/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2187389 \| Job Date: 1/13/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $100.33 |
| | **Payment:** | ($100.33) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2553126 |
|---|---|
| **Job #:** | 2187389 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553152 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 \| Job Date: 1/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Video - DVD Video | Per disk | 5.00 | $12.00 | $60.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

| Notes: | split between Nognshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $97.83 |
| | | **Payment:** | ($97.83) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553152 |
| **Job #:** | 2187390 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2553153 |
| Nongshim Co., Ltd. | **Invoice Date:** | 2/16/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 \| Job Date: 1/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Video - DVD Video | Per disk | 5.00 | $12.00 | $60.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

**Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $97.83 |
| **Payment:** | ($97.83) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553153 |
| **Job #:** | 2187390 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2553154 |
| Nongshim America Inc. | **Invoice Date:** | 2/16/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 | Job Date: 1/14/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Realtime Services | Page | 182.00 | $0.21 | $38.22 |

| | | |
|---|---|---|
| **Notes:** Realtime split between parties  Interpreter split between Nognshim Co., Ltd.  & Nongshim America Inc. | **Invoice Total:** | $38.22 |
| | **Payment:** | ($38.22) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553154** |
| **Job #:** | **2187390** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | | **Invoice #:** | NY2553156 |
|---|---|---|---|---|---|
| | | | | **Invoice Date:** | 2/16/2016 |
| | | | | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2187390 \| Job Date: 1/14/2016 \| Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Realtime Services | Page | 182.00 | $0.21 | $38.22 |

| Notes: | Realtime split between parties  Interpreter split between Nongshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $38.22 |
| | | **Payment:** | ($38.22) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2553156 |
|---|---|
| **Job #:** | 2187390 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:**  NY2553158<br>**Invoice Date:**  2/16/2016<br>**Balance Due:**  $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 \| Job Date: 1/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 182.00 | $1.40 | $254.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 210.00 | $0.12 | $25.20 |
| Bong-hoon Kim | Realtime Services | Page | 182.00 | $0.43 | $78.26 |
| | Rough Draft | Page | 182.00 | $0.43 | $78.26 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 210.00 | $0.10 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $48.31 | $48.31 |

| | | |
|---|---|---|
| **Notes:** split between Nognshim Co., Ltd. &<br>Nongshim America Inc. | **Invoice Total:** | $543.33 |
| | **Payment:** | ($543.33) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

**Invoice #:**  NY2553158
**Job #:**  2187390
**Invoice Date:**  2/16/2016
**Balance:**  $0.00

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2553178<br>**Invoice Date:** 2/16/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 | Job Date: 1/14/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 182.00 | $1.40 | $254.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| Bong-hoon Kim | Exhibits | Per Page | 210.00 | $0.12 | $25.20 |
| | Realtime Services | Page | 182.00 | $0.43 | $78.26 |
| | Rough Draft | Page | 182.00 | $0.43 | $78.26 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 210.00 | $0.10 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $48.31 | $48.31 |

| | | | | |
|---|---|---|---|---|
| **Notes:** split between Nognshim Co., Ltd. &<br>Nongshim America Inc. | | **Invoice Total:** | $543.33 |
| | | **Payment:** | ($543.33) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553178 |
| **Job #:** | 2187390 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553179 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 | Job Date: 1/15/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $11.25 | $11.25 |

| Notes: | split between Nognshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $73.75 |
| | | **Payment:** | ($73.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2553179 |
|---|---|
| **Job #:** | 2187391 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2553181<br>**Invoice Date:** 2/16/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 \| Job Date: 1/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $11.25 | $11.25 |

**Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $73.75 |
| **Payment:** | ($73.75) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553181 |
| **Job #:** | 2187391 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553182 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 \| Job Date: 1/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Realtime Services | Page | 198.00 | $0.21 | $41.58 |

| | |
|---|---|
| **Notes:** Realtime split between parties  Interpreter split between Nognshim Co., Ltd.  & Nongshim America Inc. | **Invoice Total:** $41.58 |
| | **Payment:** ($41.58) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553182 |
| **Job #:** | 2187391 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2553183 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 | Job Date: 1/15/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Realtime Services | Page | 198.00 | $0.21 | $41.58 |

**Notes:** Realtime split between parties  Interpreter split between Nognshim Co., Ltd.  & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $41.58 |
| **Payment:** | ($41.58) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553183** |
| **Job #:** | **2187391** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| Invoice #: | NY2553186 |
| Invoice Date: | 2/16/2016 |
| Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 | Job Date: 1/15/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 198.00 | $1.40 | $277.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 90.00 | $0.12 | $10.80 |
| Bong-hoon Kim | Realtime Services | Page | 198.00 | $0.43 | $85.14 |
| | Rough Draft | Page | 198.00 | $0.43 | $85.14 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 90.00 | $0.10 | $9.00 |
| | Shipping & Handling | Package | 1.00 | $41.55 | $41.55 |

| **Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc. | | **Invoice Total:** | $546.33 |
|---|---|---|---|
| | | **Payment:** | ($546.33) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2553186 |
| Job #: | 2187391 |
| Invoice Date: | 2/16/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2553187 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 2/16/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 \| Job Date: 1/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 198.00 | $1.40 | $277.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 90.00 | $0.12 | $10.80 |
| Bong-hoon Kim | Realtime Services | Page | 198.00 | $0.43 | $85.14 |
| | Rough Draft | Page | 198.00 | $0.43 | $85.14 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 90.00 | $0.10 | $9.00 |
| | Shipping & Handling | Package | 1.00 | $41.55 | $41.55 |

| | | | |
|---|---|---|---|
| **Notes:** split between Nognshim Co., Ltd. & Nongshim America Inc. | | **Invoice Total:** | $546.33 |
| | | **Payment:** | ($546.33) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553187 |
| **Job #:** | 2187391 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2553188 |
| Nongshim Co., Ltd. | **Invoice Date:** | 2/16/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200184 \| Job Date: 1/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-Eun Park | Video - DVD Video | Per disk | 6.00 | $12.50 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.84 | $37.84 |

| | |
|---|---|
| **Notes:** Split between Nongshim Co., LTD & Nongshim America Inc. | |
| **Invoice Total:** | $112.84 |
| **Payment:** | ($112.84) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553188 |
| **Job #:** | 2200184 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2553210<br>2/16/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200184 \| Job Date: 1/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-Eun Park | Video - DVD Video | Per disk | 6.00 | $12.50 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.84 | $37.84 |

| | |
|---|---|
| **Notes:** Split between Nongshim Co., LTD & Nongshim America Inc. | |

| | |
|---|---|
| **Invoice Total:** | $112.84 |
| **Payment:** | ($112.84) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to<br>www.veritext.com | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | NY2553210<br>2200184<br>2/16/2016<br>$0.00 |
|---|---|---|---|
| 132861   Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | | | |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** | NY2553211 |
|---|---|---|---|
| | | **Invoice Date:** | 2/16/2016 |
| | | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2200184 | Job Date: 1/19/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-Eun Park | Realtime Services | Page | 211.00 | $0.21 | $44.31 |

| Notes: | Realtime split between parties --<br>Split between Nongshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $44.31 |
| | | **Payment:** | ($44.31) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2553211** |
|---|---|
| **Job #:** | **2200184** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** Ray Kim | | **Invoice #:** | NY2553212 |
| Nongshim America Inc. | | **Invoice Date:** | 2/16/2016 |
| 12155 6th Street | | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 | Job Date: 1/18/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-eun Park | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

**Notes:** split between Nognshim Co., Ltd. &
Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $100.33 |
| **Payment:** | ($100.33) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553212** |
| **Job #:** | **2200181** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553213 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200184 | Job Date: 1/19/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-Eun Park | Realtime Services | Page | 211.00 | $0.21 | $44.31 |

| Notes: | Realtime split between parties -- Split between Nongshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $44.31 |
| | | **Payment:** | ($44.31) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2553213** |
|---|---|
| **Job #:** | **2200184** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2553214<br>**Invoice Date:** 2/16/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 | Job Date: 1/18/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-eun Park | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.83 | $37.83 |

**Notes:** split between Nognshim Co., Ltd.  &
Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $100.33 |
| **Payment:** | ($100.33) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553214** |
| **Job #:** | **2200181** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** | NY2553215 |
| | **Invoice Date:** | 2/16/2016 |
| | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200184 \| Job Date: 1/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul,<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 211.00 | $1.40 | $295.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| Jeong-Eun Park | Exhibits | Per Page | 113.00 | $0.13 | $14.69 |
| | Realtime Services | Page | 211.00 | $0.43 | $90.73 |
| | Rough Draft | Page | 211.00 | $0.43 | $90.73 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 113.00 | $0.10 | $11.30 |
| | Shipping & Handling | Package | 1.00 | $41.85 | $41.85 |

**Notes:** Split between Nongshim Co., Ltd & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $582.20 |
| **Payment:** | ($582.20) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553215 |
| **Job #:** | 2200184 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2553216 |
| Nongshim Co., Ltd. | **Invoice Date:** 2/16/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 \| Job Date: 1/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-eun Park | Transcript - Split Between Parties/Your Share | Page | 199.00 | $1.40 | $278.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 189.00 | $0.12 | $22.68 |
| | Realtime Services | Page | 199.00 | $0.43 | $85.57 |
| | Rough Draft | Page | 199.00 | $0.43 | $85.57 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 189.00 | $0.10 | $18.90 |
| | Shipping & Handling | Package | 1.00 | $23.76 | $23.76 |

| **Notes:** split between Nognshim Co., Ltd. & | | |
|---|---|---|
| Nongshim America Inc. | **Invoice Total:** | $552.58 |
| | **Payment:** | ($552.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553216 |
| **Job #:** | 2200181 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553218 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200184 \| Job Date: 1/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 211.00 | $1.40 | $295.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 113.00 | $0.13 | $14.69 |
| Jeong-Eun Park | Realtime Services | Page | 211.00 | $0.43 | $90.73 |
| | Rough Draft | Page | 211.00 | $0.43 | $90.73 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 113.00 | $0.10 | $11.30 |
| | Shipping & Handling | Package | 1.00 | $41.85 | $41.85 |

| | | | |
|---|---|---|---|
| **Notes:** Split between Nongshim Co., Ltd & Nongshim America Inc. | | **Invoice Total:** | $582.20 |
| | | **Payment:** | ($582.20) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| To pay online, go to | Please remit payment to: | **Invoice #:** | **NY2553218** |
| www.veritext.com | Veritext | **Job #:** | **2200184** |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | **2/16/2016** |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553220 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 | Job Date: 1/18/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 199.00 | $1.40 | $278.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Exhibits | Per Page | 189.00 | $0.12 | $22.68 |
| Jeong-eun Park | Realtime Services | Page | 199.00 | $0.43 | $85.57 |
| | Rough Draft | Page | 199.00 | $0.43 | $85.57 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 189.00 | $0.10 | $18.90 |
| | Shipping & Handling | Package | 1.00 | $23.76 | $23.76 |

| Notes: | split between Nognshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $552.58 |
| | | **Payment:** | ($552.58) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2553220 |
|---|---|
| **Job #:** | 2200181 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2553254 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 2/16/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 \| Job Date: 1/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-eun Park | Realtime Services | Page | 199.00 | $0.21 | $41.79 |

| Notes: | Realtime split between parties  Interpreter split between Nognshim Co., Ltd.  & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $41.79 |
| | | **Payment:** | ($41.79) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2553254 |
|---|---|
| **Job #:** | 2200181 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2553255 |
| Nongshim America Inc. | **Invoice Date:** | 2/16/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 \| Job Date: 1/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-eun Park | Realtime Services | Page | 199.00 | $0.21 | $41.79 |

| | |
|---|---|
| **Notes:** Realtime split between parties Interpreter split between Nongshim Co., Ltd. & Nongshim America Inc. | **Invoice Total:** $41.79 |
| | **Payment:** ($41.79) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.   No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553255 |
| **Job #:** | 2200181 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2553256 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 \| Job Date: 1/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 89.00 | $0.13 | $11.57 |
| Jin-Woo Seo | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 89.00 | $0.10 | $8.90 |
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits - Color | Per Page | 30.00 | $0.48 | $14.40 |
| | Exhibits | Per Page | 89.00 | $0.13 | $11.57 |
| Young-Il Jeon | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 89.00 | $0.10 | $8.90 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $41.85 | $41.85 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553256 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: Split between Nongshim Co., Ltd & Nongshim America Inc. | | |
|---|---|---|
| | **Invoice Total:** | $833.69 |
| | **Payment:** | ($833.69) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2553256** |
|---|---|
| **Job #:** | **2200196** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2553257 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200187 | Job Date: 1/20/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Coby Han | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Sung-Chul Yoon | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $89.76 | $89.76 |

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553257 |
| **Job #:** | 2200187 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $828.90 |
| | **Payment:** | ($828.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2553257** |
|---|---|
| **Job #:** | **2200187** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | Invoice #: | NY2553258 |
|---|---|---|---|---|
| | Nongshim America Inc. | | Invoice Date: | 2/16/2016 |
| | 12155 6th Street | | Balance Due: | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 | Job Date: 1/21/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 89.00 | $0.13 | $11.57 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 89.00 | $0.10 | $8.90 |
| Young-Il Jeon | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits - Color | Per Page | 30.00 | $0.48 | $14.40 |
| | Exhibits | Per Page | 89.00 | $0.13 | $11.57 |
| | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 89.00 | $0.10 | $8.90 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $41.85 | $41.85 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2553258 |
|---|---|
| Job #: | 2200196 |
| Invoice Date: | 2/16/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Notes:** Split between Nongshim Co., Ltd & Nongshim America Inc. | **Invoice Total:** | $833.69 |
| | **Payment:** | ($833.69) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861       Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2553258** |
|---|---|
| **Job #:** | **2200196** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2553260 |
| Nongshim Co., Ltd. | **Invoice Date:** 2/16/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200187 \| Job Date: 1/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Coby Han | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Sung-Chul Yoon | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $89.76 | $89.76 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553260 |
| **Job #:** | 2200187 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | split between Nongshim Co., Ltd. & Nongshim America Inc. | Invoice Total: | $828.90 |
| | | Payment: | ($828.90) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2553260 |
| Job #: | 2200187 |
| Invoice Date: | 2/16/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2553261 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 | Job Date: 1/21/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Video - DVD Video | Per disk | 3.50 | $12.50 | $43.75 |
| Young-Il Jeon | Video - DVD Video | Per disk | 3.50 | $12.50 | $43.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

**Notes:** Split between Nongshim Co., Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $125.26 |
| **Payment:** | ($125.26) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553261 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2553262 |
| | 12155 6th Street | **Invoice Date:** | 2/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200187 \| Job Date: 1/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Coby Han | Realtime Services | Page | 150.00 | $0.21 | $31.50 |
| Sung-Chul Yoon | Realtime Services | Page | 150.00 | $0.21 | $31.50 |

| Notes: | Realtime split between parties --Interpreter split between Nognshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|---|
| | | **Invoice Total:** | $63.00 |
| | | **Payment:** | ($63.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2553262 |
|---|---|
| **Job #:** | 2200187 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2553264 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 2/16/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200187 \| Job Date: 1/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Coby Han | Realtime Services | Page | 150.00 | $0.21 | $31.50 |
| Sung-Chul Yoon | Realtime Services | Page | 150.00 | $0.21 | $31.50 |

| | | |
|---|---|---|
| **Notes:** Realtime split between parties --Interpreter split between Nognshim Co., Ltd. & Nongshim America Inc. | **Invoice Total:** | $63.00 |
| | **Payment:** | ($63.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553264 |
| **Job #:** | 2200187 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2553265 |
| Nongshim America Inc. | **Invoice Date:** 2/16/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 \| Job Date: 1/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Video - DVD Video | Per disk | 3.50 | $12.50 | $43.75 |
| Young-Il Jeon | Video - DVD Video | Per disk | 3.50 | $12.50 | $43.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

**Notes:** Split between Nongshim Co., Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $125.26 |
| **Payment:** | ($125.26) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2553265 |
|---|---|
| **Job #:** | 2200196 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2553266 |
| Nongshim America Inc. | **Invoice Date:** | 2/16/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200187 | Job Date: 1/20/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Coby Han | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Sung-Chul Yoon | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $112.76 |
| | **Payment:** | ($112.76) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553266 |
| **Job #:** | 2200187 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2553267 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 | Job Date: 1/21/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Realtime Services | Page | 150.00 | $0.21 | $31.50 |
| Young-Il Jeon | Realtime Services | Page | 150.00 | $0.21 | $31.50 |

**Notes:** Realtime split between parties --Interpreter
Split between Nongshim Co. Ltd., & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $63.00 |
| **Payment:** | ($63.00) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553267 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2553309 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 | Job Date: 1/21/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Realtime Services | Page | 150.00 | $0.21 | $31.50 |
| Young-Il Jeon | Realtime Services | Page | 150.00 | $0.21 | $31.50 |

**Notes:** Realtime split between parties --Interpreter
Split between Nongshim Co. Ltd., & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $63.00 |
| **Payment:** | ($63.00) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553309 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2553310 |
|---|---|
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2200187 | Job Date: 1/20/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Coby Han | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Sung-Chul Yoon | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

| Notes: | split between Nognshim Co., Ltd. & | **Invoice Total:** | $112.76 |
|---|---|---|---|
| | Nongshim America Inc. | **Payment:** | ($112.76) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2553310 |
|---|---|
| **Job #:** | 2200187 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2553311<br>2/16/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200204 \| Job Date: 1/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 35.00 | $0.13 | $4.55 |
| | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 35.00 | $0.10 | $3.50 |
| Jin-Woo Seo | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 35.00 | $0.13 | $4.55 |
| | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 35.00 | $0.10 | $3.50 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $41.85 | $41.85 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553311 |
| **Job #:** | 2200204 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Notes:** Split between Nongshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|
| | **Invoice Total:** | $794.45 |
| | **Payment:** | ($794.45) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553311** |
| **Job #:** | **2200204** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2553312 |
| Nongshim America Inc. | **Invoice Date:** | 2/16/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200204 | Job Date: 1/22/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 35.00 | $0.13 | $4.55 |
| Dong Hee Kang | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 35.00 | $0.10 | $3.50 |
| | Transcript - Split Between Parties/Your Share | Page | 150.00 | $1.40 | $210.00 |
| | Exhibits | Per Page | 35.00 | $0.13 | $4.55 |
| Jin-Woo Seo | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 35.00 | $0.10 | $3.50 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 0.50 | $33.00 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $41.85 | $41.85 |

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2553312 |
| **Job #:** | 2200204 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: Split between Nongshim Co., Ltd. & Nongshim America Inc. | | |
|---|---|---|
| | **Invoice Total:** | $794.45 |
| | **Payment:** | ($794.45) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132861    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2553312** |
| **Job #:** | **2200204** |
| **Invoice Date:** | **2/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | Invoice #: | NY2553313 |
|---|---|---|---|
| | Nongshim Co., Ltd. | Invoice Date: | 2/16/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | Balance Due: | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200204 | Job Date: 1/22/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Jin-Woo Seo | Video - DVD Video | Per disk | 2.50 | $12.50 | $31.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $11.25 | $11.25 |

**Notes:** Split between Nongshim Co. Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $80.00 |
| **Payment:** | ($80.00) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2553313 |
|---|---|
| **Job #:** | 2200204 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |

Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2553314 |
| **Invoice Date:** | 2/16/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200204 | Job Date: 1/22/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Jin-Woo Seo | Video - DVD Video | Per disk | 2.50 | $12.50 | $31.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $11.25 | $11.25 |

**Notes:** Split between Nongshim Co. Ltd. & Nongshim America Inc.

| | |
|---|---|
| **Invoice Total:** | $80.00 |
| **Payment:** | ($80.00) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553314 |
| **Job #:** | 2200204 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | Invoice #: | NY2553315 |
|---|---|---|---|---|
| | Nongshim Co., Ltd. | | Invoice Date: | 2/16/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | | Balance Due: | $0.00 |
| | Seoul, 156-709 | | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2200204 | Job Date: 1/22/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Realtime Services | Page | 150.00 | $0.21 | $31.50 |
| Jin-Woo Seo | Realtime Services | Page | 150.00 | $0.21 | $31.50 |

Notes: Realtime split between parties --Interpreter
Split between Nongshim Co. Ltd., & Nongshim American Inc.

| | |
|---|---|
| Invoice Total: | $63.00 |
| Payment: | ($63.00) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2553315 |
|---|---|
| Job #: | 2200204 |
| Invoice Date: | 2/16/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2553351 |
| Nongshim America Inc. | **Invoice Date:** | 2/16/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200204 \| Job Date: 1/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Realtime Services | Page | 150.00 | $0.21 | $31.50 |
| Jin-Woo Seo | Realtime Services | Page | 150.00 | $0.21 | $31.50 |

**Notes:** Realtime split between parties --Interpreter
Split between Nongshim Co. Ltd., & Nongshim American Inc.

| | |
|---|---|
| **Invoice Total:** | $63.00 |
| **Payment:** | ($63.00) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2553351 |
| **Job #:** | 2200204 |
| **Invoice Date:** | 2/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2557440 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 2/23/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2231665 | Job Date: 2/16/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Vertex |
| | 22F S-Tower | 82 Saemoonarnro |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Yeo Won Yoon | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.75 | $37.75 |

Notes: Split between Nongshim Co & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $87.75 |
| **Payment:** | ($87.75) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2557440 |
|---|---|
| **Job #:** | 2231665 |
| **Invoice Date:** | 2/23/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2557601 |
| Nongshim Co., Ltd. | **Invoice Date:** 2/23/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231661 \| Job Date: 2/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saermoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Yeo Won Yoon | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.75 | $37.75 |

| | |
|---|---|
| **Notes:** Split between Nongshim America & Nongshim Co | **Invoice Total:** $75.25 |
| | **Payment:** ($75.25) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2557601 |
|---|---|
| **Job #:** | 2231661 |
| **Invoice Date:** | 2/23/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2559078 |
| Nongshim America Inc. | **Invoice Date:** | 2/23/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231665 | Job Date: 2/16/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saemoonarnro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Yeo Won Yoon | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.75 | $37.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $87.75 |
| | **Payment:** | ($87.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2559078** |
|---|---|
| **Job #:** | **2231665** |
| **Invoice Date:** | **2/23/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** Ray Kim | | | **Invoice #:** | NY2559132 |
|---|---|---|---|---|
| Nongshim America Inc. | | | **Invoice Date:** | 2/23/2016 |
| 12155 6th Street | | | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | | | |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2231661 \| Job Date: 2/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saermoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Yeo Won Yoon | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.75 | $37.75 |

| Notes: | Split between Nongshim America & Nongshim Co | | |
|---|---|---|---|
| | | **Invoice Total:** | $75.25 |
| | | **Payment:** | ($75.25) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2559132** |
|---|---|
| **Job #:** | **2231661** |
| **Invoice Date:** | **2/23/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2559575 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 2/25/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231661 \| Job Date: 2/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saermoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 227.00 | $1.40 | $317.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| Yeo Won Yoon | Rough Draft | Page | 227.00 | $0.43 | $97.61 |
| | Realtime Services | Page | 227.00 | $0.43 | $97.61 |
| | Realtime Services | Page | 227.00 | $0.22 | $49.94 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $23.56 | $23.56 |

| | | |
|---|---|---|
| **Notes:** Realtime for Interpreter 1/2 share | **Invoice Total:** | $624.02 |
| | **Payment:** | ($624.02) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2559575 |
|---|---|
| **Job #:** | 2231661 |
| **Invoice Date:** | 2/25/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| **Invoice #:** | NY2560506 |
| **Invoice Date:** | 2/25/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231665 \| Job Date: 2/16/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saemoonarnro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 228.00 | $1.40 | $319.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| | Exhibits - Color | Per Page | 27.00 | $0.48 | $12.96 |
| | Exhibits | Per Page | 77.00 | $0.12 | $9.24 |
| Yeo Won Yoon | Realtime Services | Page | 228.00 | $0.43 | $98.04 |
| | Rough Draft | Page | 228.00 | $0.43 | $98.04 |
| | Realtime Services | Page | 228.00 | $0.22 | $50.16 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 104.00 | $0.10 | $10.40 |
| | Shipping & Handling | Package | 1.00 | $41.76 | $41.76 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $677.30 |
| | **Payment:** | ($677.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2560506 |
| **Job #:** | 2231665 |
| **Invoice Date:** | 2/25/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | |
| 12155 6th Street | |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Invoice #:** | NY2560840 |
| **Invoice Date:** | 2/25/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231661 | Job Date: 2/15/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saermoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 227.00 | $1.40 | $317.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| Yeo Won Yoon | Rough Draft | Page | 227.00 | $0.43 | $97.61 |
| | Realtime Services | Page | 227.00 | $0.43 | $97.61 |
| | Realtime Services | Page | 227.00 | $0.22 | $49.94 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $23.56 | $23.56 |

| Notes: Realtime for Interpreter 1/2 share | | |
|---|---|---|
| | **Invoice Total:** | $624.02 |
| | **Payment:** | ($624.02) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2560840 |
| **Job #:** | 2231661 |
| **Invoice Date:** | 2/25/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang |
| --- | --- |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
| --- | --- |
| **Invoice #:** | NY2562166 |
| **Invoice Date:** | 2/25/2016 |
| **Balance Due:** | $0.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231665 \| Job Date: 2/16/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saemoonarnro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Transcript - Split Between Parties/Your Share | Page | 228.00 | $1.40 | $319.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| | Exhibits - Color | Per Page | 27.00 | $0.48 | $12.96 |
| | Exhibits | Per Page | 77.00 | $0.12 | $9.24 |
| Yeo Won Yoon | Realtime Services | Page | 228.00 | $0.43 | $98.04 |
| | Rough Draft | Page | 228.00 | $0.43 | $98.04 |
| | Realtime Services | Page | 228.00 | $0.22 | $50.16 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 104.00 | $0.10 | $10.40 |
| | Shipping & Handling | Package | 1.00 | $41.76 | $41.76 |

| Notes: | Realtime for interpreter split between parties | | |
| --- | --- | --- | --- |
| | Invoice split between Nongshim America & Nongshim Co LTD | **Invoice Total:** | $677.30 |
| | | **Payment:** | ($677.30) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
| --- | --- |
| **Invoice #:** | NY2562166 |
| **Job #:** | 2231665 |
| **Invoice Date:** | 2/25/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice #:** | | NY2563675 |
| **Invoice Date:** | | 2/29/2016 |
| **Balance Due:** | | $0.00 |

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231672 | Job Date: 2/17/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saemoonanro South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hyun-Gyoon Choi | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.79 | $37.79 |

**Notes:** Shared between Nongshim Co., Ltd. & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $87.79 |
| **Payment:** | ($87.79) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2563675 |
| **Job #:** | 2231672 |
| **Invoice Date:** | 2/29/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2564130 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 2/29/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2231672 | Job Date: 2/17/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Vertex |
| | 22F S-Tower | 82 Saemoonanro |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hyun-Gyoon Choi | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.79 | $37.79 |

| Notes: | Shared between Nongshim Co., Ltd. & Nongshim America | | |
|---|---|---|---|
| | | **Invoice Total:** | $87.79 |
| | | **Payment:** | ($87.79) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2564130** |
| **Job #:** | **2231672** |
| **Invoice Date:** | **2/29/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** | NY2564522 |
| | | **Invoice Date:** | 3/1/2016 |
| | | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231684 \| Job Date: 2/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Sanemoonanro<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ho Min Choi | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Seung-Hyeon Moon | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

| | | |
|---|---|---|
| **Notes:** Nongshim Co., Ltd. & Nongshim America shared 1/2 of invoices | **Invoice Total:** | $125.26 |
| | **Payment:** | ($125.26) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

132881

To pay online, go to
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2564522 |
|---|---|
| **Job #:** | 2231684 |
| **Invoice Date:** | 3/1/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2565219 |
| **Invoice Date:** | 3/2/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231672 \| Job Date: 2/17/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saemoonanro South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 204.00 | $1.40 | $285.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| Hyun-Gyoon Choi | Realtime Services | Page | 204.00 | $0.43 | $87.72 |
| | Rough Draft | Page | 204.00 | $0.43 | $87.72 |
| | Realtime Services | Page | 204.00 | $0.22 | $44.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $41.47 | $41.47 |

**Notes:** Nongshim America Inc. & Nongshim Ltd split invoices
Realtime for interpreter split btween parties

| | |
|---|---|
| **Invoice Total:** | $584.89 |
| **Payment:** | ($584.89) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2565219 |
| **Job #:** | 2231672 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2565749 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 3/1/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231684 \| Job Date: 2/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Sanemoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ho Min Choi | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Seung-Hyeon Moon | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

| | | |
|---|---|---|
| **Notes:** Nongshim Co., Ltd. & Nongshim America shared 1/2 of invoices | **Invoice Total:** | $125.26 |
| | **Payment:** | ($125.26) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2565749 |
| **Job #:** | 2231684 |
| **Invoice Date:** | 3/1/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2565837 |
| Nongshim America Inc. | **Invoice Date:** | 3/2/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231677 \| Job Date: 2/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower  \| 82 Saemoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ho Min Choi | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Hyun-Gyoon Choi | Video - DVD Video | Per disk | 6.00 | $12.50 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

**Notes:** Nongshim America Inc. & Nongshim Co Ltd split invoices

| | |
|---|---|
| **Invoice Total:** | $125.26 |
| **Payment:** | ($125.26) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2565837 |
|---|---|
| **Job #:** | 2231677 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2566555 |
| | 12155 6th Street | **Invoice Date:** | 3/7/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231684 \| Job Date: 2/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Sanemoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 30.00 | $0.00 | $0.00 |
| | Minimum Charge for Services Rendered | 1 | 150.00 | $1.40 | $210.00 |
| Ho Min Choi | Exhibits - Color | Per Page | 18.00 | $0.47 | $8.46 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Transcript - Split Between Parties/Your Share | Page | 112.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| Seung-Hyeon Moon | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| | Realtime Services | Page | 150.00 | $0.22 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $41.47 | $41.47 |

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2566555 |
| **Job #:** | 2231684 |
| **Invoice Date:** | 3/7/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $490.11 |
| | **Payment:** | ($490.11) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** | **NY2566555** |
|---|---|---|---|
| | | **Job #:** | **2231684** |
| | | **Invoice Date:** | **3/7/2016** |
| | | **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | NY2566780 |
| **Invoice Date:** | 3/2/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231672 \| Job Date: 2/17/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saemoonanro<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 204.00 | $1.40 | $285.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| Hyun-Gyoon Choi | Realtime Services | Page | 204.00 | $0.43 | $87.72 |
| | Rough Draft | Page | 204.00 | $0.43 | $87.72 |
| | Realtime Services | Page | 204.00 | $0.22 | $44.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $41.47 | $41.47 |

| | | |
|---|---|---|
| **Notes:** | Nongshim America Inc. & Nongshim Ltd split invoices<br>Realtime for interpreter split btween parties | |

| | |
|---|---|
| **Invoice Total:** | $584.89 |
| **Payment:** | ($584.89) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2566780 |
| **Job #:** | 2231672 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $0.00 |

132860



**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2566783 |
| Nongshim Co., Ltd. | **Invoice Date:** | 3/2/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231677 \| Job Date: 2/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower \| 82 Saemoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ho Min Choi | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Hyun-Gyoon Choi | Video - DVD Video | Per disk | 6.00 | $12.50 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $37.76 | $37.76 |

**Notes:** Nongshim America Inc. & Nongshim Co Ltd split invoices

| | |
|---|---|
| **Invoice Total:** | $125.26 |
| **Payment:** | ($125.26) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2566783 |
| **Job #:** | 2231677 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 |
|---|---|

| | |
|---|---|
| **Invoice #:** | NY2566811 |
| **Invoice Date:** | 3/2/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231677 \| Job Date: 2/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower  \| 82 Saemoonanro<br>South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 34.00 | $1.40 | $47.60 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| | Realtime Services | Page | 34.00 | $0.43 | $14.62 |
| Ho Min Choi | Rough Draft | Page | 34.00 | $0.43 | $14.62 |
| | Realtime Services | Page | 34.00 | $0.22 | $7.48 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.20 | $2.80 |
| | Transcript - Split Between Parties/Your Share | Page | 175.00 | $1.40 | $245.00 |
| | Exhibits - Color | Per Page | 9.00 | $0.48 | $4.32 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Hyun-Gyoon Choi | Realtime Services | Page | 175.00 | $0.43 | $75.25 |
| | Rough Draft | Page | 175.00 | $0.43 | $75.25 |
| | Realtime Services | Page | 175.00 | $0.22 | $38.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.20 | $2.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $41.47 | $41.47 |

To pay online, go to
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2566811 |
| **Job #:** | 2231677 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Nongshim Co., Ltd. & Nongshim America split invoices | | |
|---|---|---|---|
| | Realtime for Interpreter shared between parties | **Invoice Total:** | $631.57 |
| | | **Payment:** | ($631.57) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2566811** |
|---|---|
| **Job #:** | **2231677** |
| **Invoice Date:** | **3/2/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2566814 |
| Nongshim America Inc. | **Invoice Date:** | 3/2/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231677 | Job Date: 2/18/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Saemoonanro |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 34.00 | $1.40 | $47.60 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| | Realtime Services | Page | 34.00 | $0.43 | $14.62 |
| Ho Min Choi | Rough Draft | Page | 34.00 | $0.43 | $14.62 |
| | Realtime Services | Page | 34.00 | $0.22 | $7.48 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.20 | $2.80 |
| | Transcript - Split Between Parties/Your Share | Page | 175.00 | $1.40 | $245.00 |
| | Exhibits - Color | Per Page | 9.00 | $0.48 | $4.32 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Hyun-Gyoon Choi | Realtime Services | Page | 175.00 | $0.43 | $75.25 |
| | Rough Draft | Page | 175.00 | $0.43 | $75.25 |
| | Realtime Services | Page | 175.00 | $0.22 | $38.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.20 | $2.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| | Shipping & Handling | Package | 1.00 | $41.47 | $41.47 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2566814 |
| **Job #:** | 2231677 |
| **Invoice Date:** | 3/2/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Nongshim Co., Ltd. & Nongshim America split invoices | | |
| | Realtime for Interpreter shared between parties | **Invoice Total:** | $631.57 |
| | | **Payment:** | ($631.57) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2566814** |
| **Job #:** | **2231677** |
| **Invoice Date:** | **3/2/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | Invoice #: | NY2570697 |
|---|---|---|---|---|
| | | | Invoice Date: | 3/7/2016 |
| | | | Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2231684 | Job Date: 2/19/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex |
| | 22F S-Tower | 82 Sanemoonanro<br>South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 30.00 | $0.00 | $0.00 |
| | Minimum Charge for Services Rendered | 1 | 150.00 | $1.40 | $210.00 |
| Ho Min Choi | Exhibits - Color | Per Page | 18.00 | $0.47 | $8.46 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Transcript - Split Between Parties/Your Share | Page | 112.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| Seung-Hyeon Moon | Realtime Services | Page | 150.00 | $0.43 | $64.50 |
| | Rough Draft | Page | 150.00 | $0.43 | $64.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.50 | $16.50 |
| | Realtime Services | Page | 150.00 | $0.22 | $33.00 |
| | Shipping & Handling | Package | 1.00 | $41.47 | $41.47 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2570697 |
| **Job #:** | 2231684 |
| **Invoice Date:** | 3/7/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Notes:** Nongshim Co & Nongshim America shared invoices | | |
|---|---|---|
| Realtime for interperter shared between parites | **Invoice Total:** | $490.11 |
| | **Payment:** | ($490.11) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2570697** |
|---|---|
| **Job #:** | **2231684** |
| **Invoice Date:** | **3/7/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2583307 |
| **Invoice Date:** | 3/29/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246242 \| Job Date: 3/7/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400
Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 174.00 | $1.88 | $327.12 |
| | Exhibits | Per Page | 4.00 | $0.13 | $0.52 |
| Hosuk Lee | Realtime Services | Page | 174.00 | $0.88 | $153.12 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 4.00 | $0.10 | $0.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 1/2 share invoice split between Nongshim Co., Ltd. & Nongshim America | | |
|---|---|---|---|
| | | **Invoice Total:** | $525.81 |
| | | **Payment:** | ($525.81) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2583307 |
| **Job #:** | 2246242 |
| **Invoice Date:** | 3/29/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2583655 |
| Nongshim America Inc. | **Invoice Date:** | 3/28/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246247 \| Job Date: 3/8/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 185.00 | $1.88 | $347.80 |
| | Exhibits | Per Page | 55.00 | $0.13 | $7.15 |
| Hosuk Lee V2 | Realtime Services | Page | 185.00 | $0.88 | $162.80 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 55.00 | $0.10 | $5.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** 1/2 shared with Nongshim Co. & Nonshim America | **Invoice Total:** | $567.90 |
| | **Payment:** | ($567.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2583655 |
| **Job #:** | 2246247 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2584758 |
| Nongshim America Inc. | **Invoice Date:** | 3/28/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246248 | Job Date: 3/9/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Wook Ham | Certified Transcript | Page | 154.00 | $1.88 | $289.52 |
| | Exhibits - Color | Per Page | 8.00 | $0.48 | $3.84 |
| | Exhibits | Per Page | 10.00 | $0.13 | $1.30 |
| | Realtime Services | Page | 154.00 | $0.88 | $135.52 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 18.00 | $0.10 | $1.80 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** 1/2 shared with Nongshim Co. & Nonsshim America | **Invoice Total:** | $476.63 |
| | **Payment:** | ($476.63) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2584758 |
| **Job #:** | 2246248 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2584935 |
| **Invoice Date:** | 3/28/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246249 \| Job Date: 3/10/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 130.00 | $1.88 | $244.40 |
| | Exhibits - Color | Per Page | 10.00 | $0.47 | $4.70 |
| | Exhibits | Per Page | 84.00 | $0.13 | $10.92 |
| Young Wook Ham | Realtime Services | Page | 130.00 | $0.88 | $114.40 |
| | Rough Draft | Page | 130.00 | $0.75 | $97.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 94.00 | $0.10 | $9.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared with Nongshim Co. & Nonsshim America

| | |
|---|---|
| **Invoice Total:** | $525.97 |
| **Payment:** | ($525.97) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2584935 |
| **Job #:** | 2246249 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2587909 |
| | 12155 6th Street | **Invoice Date:** | 3/28/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2271835 \| Job Date: 3/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East \| Suite 2100 |
| | Los Angeles, CA 90067 |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 197.00 | $1.88 | $370.36 |
| | Exhibits | Per Page | 111.00 | $0.13 | $14.43 |
| | Realtime Services | Page | 197.00 | $0.88 | $173.36 |
| Keun Park | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 111.00 | $0.10 | $11.10 |
| | Attendance Fee | 1 | 1.00 | $47.50 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 1/2 shared with Nongshim Co. & Nonsshim America | | |
|---|---|---|---|
| | | **Invoice Total:** | $661.40 |
| | | **Payment:** | ($661.40) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| To pay online, go to | Please remit payment to: | **Invoice #:** NY2587909 |
| www.veritext.com | **Veritext** | **Job #:** 2271835 |
| | **P.O. Box 71303** | **Invoice Date:** 3/28/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** $0.00 |
| (American Express, Mastercard, Visa, Discover) | | |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2589770 |
| **Invoice Date:** | 3/28/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246247 | Job Date: 3/8/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400
Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 185.00 | $1.88 | $347.80 |
| | Exhibits | Per Page | 55.00 | $0.13 | $7.15 |
| Hosuk Lee V2 | Realtime Services | Page | 185.00 | $0.88 | $162.80 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 55.00 | $0.10 | $5.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared with Nongshim Co. & Nonsshim America

| | |
|---|---|
| **Invoice Total:** | $567.90 |
| **Payment:** | ($567.90) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2589770 |
| **Job #:** | 2246247 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2589775 |
| **Invoice Date:** | 3/28/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246249 | Job Date: 3/10/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 130.00 | $1.88 | $244.40 |
| | Exhibits - Color | Per Page | 10.00 | $0.47 | $4.70 |
| | Exhibits | Per Page | 84.00 | $0.13 | $10.92 |
| Young Wook Ham | Realtime Services | Page | 130.00 | $0.88 | $114.40 |
| | Rough Draft | Page | 130.00 | $0.75 | $97.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 94.00 | $0.10 | $9.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared with Nongshim Co. & Nonsshim America

| | |
|---|---|
| **Invoice Total:** | $525.97 |
| **Payment:** | ($525.97) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2589775 |
| **Job #:** | 2246249 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2589832 |
| Nongshim Co., Ltd. | **Invoice Date:** 3/28/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2271835 | Job Date: 3/15/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East | Suite 2100 |
| | Los Angeles, CA 90067 |
| **Sched Atty:** | Joseph P Grasser | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Keun Park | Original with 1 Certified Transcript | Page | 197.00 | $1.88 | $370.36 |
| | Exhibits | Per Page | 111.00 | $0.13 | $14.43 |
| | Realtime Services | Page | 197.00 | $0.88 | $173.36 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 111.00 | $0.10 | $11.10 |
| | Attendance Fee | 1 | 1.00 | $47.50 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared with Nongshim Co. & Nonsshim America

| | |
|---|---|
| **Invoice Total:** | $661.40 |
| **Payment:** | ($661.40) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2589832 |
| **Job #:** | 2271835 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2589834 |
| Nongshim America Inc. | **Invoice Date:** | 3/28/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2271835 \| Job Date: 3/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East \| Suite 2100 |
| | Los Angeles, CA 90067 |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $47.50 | $332.50 |
| Keun Park | Video - Media and Cloud Services | Per disk | 4.00 | $11.00 | $44.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |

Notes: 1/2 shared with Nongshim Co. & Nonsshim America

| | |
|---|---|
| **Invoice Total:** | $547.65 |
| **Payment:** | ($547.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2589834 |
| **Job #:** | 2271835 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2589861 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 3/28/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2271835 | Job Date: 3/15/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East | Suite 2100 |
| | Los Angeles, CA 90067 |
| **Sched Atty:** | Joseph P Grasser | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $47.50 | $332.50 |
| Keun Park | Video - Media and Cloud Services | Per disk | 4.00 | $11.00 | $44.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |

| Notes: | 1/2 shared with  Nongshim Co. & Nonsshim America | | |
|---|---|---|---|
| | | **Invoice Total:** | $547.65 |
| | | **Payment:** | ($547.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2589861 |
| **Job #:** | 2271835 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2589863 |
| Nongshim Co., Ltd. | **Invoice Date:** | 3/28/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246248 | Job Date: 3/9/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 154.00 | $1.88 | $289.52 |
| | Exhibits - Color | Per Page | 8.00 | $0.48 | $3.84 |
| | Exhibits | Per Page | 10.00 | $0.13 | $1.30 |
| Young Wook Ham | Realtime Services | Page | 154.00 | $0.88 | $135.52 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 18.00 | $0.10 | $1.80 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared with Nongshim Co. & Nonsshim America

| | |
|---|---|
| **Invoice Total:** | $476.63 |
| **Payment:** | ($476.63) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2589863 |
| **Job #:** | 2246248 |
| **Invoice Date:** | 3/28/2016 |
| **Balance:** | $0.00 |