

EXHIBIT B-2

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2591137 |
| | 12155 6th Street | **Invoice Date:** | 3/30/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246272 \| Job Date: 3/23/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 195.00 | $1.40 | $273.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| Won Joon Lee | Realtime Services | Page | 195.00 | $0.43 | $83.85 |
| | Rough Draft | Page | 195.00 | $0.43 | $83.85 |
| | Realtime Services | Page | 195.00 | $0.43 | $83.85 |
| | Realtime Services | Page | 195.00 | $0.22 | $42.90 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** 2 realtimes --Nongshim America Inc. & Nongshim Co Ltd each shared in cost 1/2 3nd realtime for interpreter split between Hausfeld | **Invoice Total:** | $628.10 |
| | **Payment:** | ($626.15) |
| | **Credit:** | ($1.95) |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2591137 |
|---|---|
| **Job #:** | 2246272 |
| **Invoice Date:** | 3/30/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2591188 |
| **Invoice Date:** | 3/29/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2273638 \| Job Date: 3/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Daniel E. Birkhaeuser Esq. \| Bramson Plutzik Mahler & Birkhaeuser |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 148.00 | $1.88 | $278.24 |
| | Exhibits | Per Page | 3.00 | $0.13 | $0.39 |
| Young Wook Ham v3 | Realtime Services | Page | 148.00 | $0.88 | $130.24 |
| | Rough Draft | Page | 148.00 | $0.75 | $111.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 3.00 | $0.10 | $0.30 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share invoice split between Nongshim Co., Ltd. & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $564.82 |
| **Payment:** | ($564.82) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

132861

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2591188 |
| **Job #:** | 2273638 |
| **Invoice Date:** | 3/29/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2591605 |
| Invoice Date: | 3/29/2016 |
| Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2273638 | Job Date: 3/18/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Daniel E. Birkhaeuser Esq. | Bramson Plutzik Mahler & Birkhaeuser |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 148.00 | $1.88 | $278.24 |
| | Exhibits | Per Page | 3.00 | $0.13 | $0.39 |
| Young Wook Ham v3 | Realtime Services | Page | 148.00 | $0.88 | $130.24 |
| | Rough Draft | Page | 148.00 | $0.75 | $111.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 3.00 | $0.10 | $0.30 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 1/2 share invoice split between Nongshim Co., Ltd. & Nongshim America | | |
|---|---|---|---|
| | | **Invoice Total:** | $564.82 |
| | | **Payment:** | ($564.82) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2591605 |
| **Job #:** | 2273638 |
| **Invoice Date:** | 3/29/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2591612 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 3/29/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246242 \| Job Date: 3/7/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4400 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 174.00 | $1.88 | $327.12 |
| | Exhibits | Per Page | 4.00 | $0.13 | $0.52 |
| Hosuk Lee | Realtime Services | Page | 174.00 | $0.88 | $153.12 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 4.00 | $0.10 | $0.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** 1/2 share invoice split between Nongshim Co., Ltd. & Nongshim America | **Invoice Total:** | $525.81 |
| | **Payment:** | ($525.81) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2591612** |
| **Job #:** | **2246242** |
| **Invoice Date:** | **3/29/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2591929 |
| **Invoice Date:** | 3/30/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246270 | Job Date: 3/21/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Byung Chul Park | Video - DVD Video | Per disk | 4.50 | $12.50 | $56.25 |
| Joong Rak Lee | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** Nongshim Co & Nongshim split cost for invoices 1/2

| | |
|---|---|
| **Invoice Total:** | $129.90 |
| **Payment:** | ($129.90) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2591929 |
| **Job #:** | 2246270 |
| **Invoice Date:** | 3/30/2016 |
| **Balance:** | $0.00 |

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2592390 |
| Nongshim Co., Ltd. | **Invoice Date:** | 3/30/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246272 \| Job Date: 3/23/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 195.00 | $1.40 | $273.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| Won Joon Lee | Realtime Services | Page | 195.00 | $0.43 | $83.85 |
| | Rough Draft | Page | 195.00 | $0.43 | $83.85 |
| | Realtime Services | Page | 195.00 | $0.22 | $42.90 |
| | Realtime Services | Page | 195.00 | $0.42 | $81.90 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 2  realtimes for Nongshim America Inc. & Nongshim Co Ltd  each shared in cost 1/2 | | |
|---|---|---|---|
| | 3nd realtime for interpreter split between  Hausfeld | **Invoice Total:** | $626.15 |
| | | **Payment:** | ($626.15) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2592390 |
| **Job #:** | 2246272 |
| **Invoice Date:** | 3/30/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
|---|---|
| **Invoice #:** | NY2592501 |
| **Invoice Date:** | 3/30/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246270 | Job Date: 3/21/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Byung Chul Park | Video - DVD Video | Per disk | 4.50 | $12.50 | $56.25 |
| Joong Rak Lee | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** Nongshim Co & Nongshim split cost for invoices 1/2

| | |
|---|---|
| **Invoice Total:** | $129.90 |
| **Payment:** | ($129.90) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2592501 |
|---|---|
| **Job #:** | 2246270 |
| **Invoice Date:** | 3/30/2016 |
| **Balance:** | $0.00 |

132860

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2593655<br>3/31/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268170 \| Job Date: 3/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.43 | $75.43 |

| Notes: | 1/2 share of invoice between Nongshim America & Nongshim Co. | | |
|---|---|---|---|
| | | **Invoice Total:** | $125.43 |
| | | **Payment:** | ($125.43) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2593655** |
|---|---|
| **Job #:** | **2268170** |
| **Invoice Date:** | **3/31/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2593667 |
| | 12155 6th Street | **Invoice Date:** | 3/31/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2246272 | Job Date: 3/23/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Won Joon Lee | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | invoice shared between Nongshim America & Nongshim Co Ltd | | |
|---|---|---|---|
| | | **Invoice Total:** | $73.65 |
| | | **Payment:** | ($73.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2593667** |
|---|---|
| **Job #:** | **2246272** |
| **Invoice Date:** | **3/31/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2593668 |
| | 12155 6th Street | **Invoice Date:** | 3/31/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2246273 \| Job Date: 3/24/2016 \| Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Won Joon Lee V2 | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | shared invoices between Nongshim America Inc & Nongshim Co | | |
|---|---|---|---|
| | | **Invoice Total:** | $73.65 |
| | | **Payment:** | ($73.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **NY2593668** |
|---|---|
| **Job #:** | **2246273** |
| **Invoice Date:** | **3/31/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2594309 |
| Nongshim Co., Ltd. | **Invoice Date:** 3/31/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246272 | Job Date: 3/23/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Won Joon Lee | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** invoice shared between Nongshim America & Nongshim Co Ltd | **Invoice Total:** $73.65 |
| | **Payment:** ($73.65) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2594309 |
| **Job #:** | 2246272 |
| **Invoice Date:** | 3/31/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2594314 |
| Nongshim Co., Ltd. | **Invoice Date:** | 3/31/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246273 | Job Date: 3/24/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Won Joon Lee V2 | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** shared invoices between Nongshim America Inc & Nongshim Co | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2594314 |
| **Job #:** | 2246273 |
| **Invoice Date:** | 3/31/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | Invoice #: | NY2594320 |
|---|---|---|---|
| | Nongshim Co., Ltd. | Invoice Date: | 3/31/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | Balance Due: | $0.00 |
| | Seoul, 156-709 | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2268170 \| Job Date: 3/28/2016 \| Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $75.43 | $75.43 |

| Notes: | 1/2 share of invoice between Nongshim America & Nongshim Co. | Invoice Total: | $125.43 |
|---|---|---|---|
| | | Payment: | ($125.43) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2594320 |
|---|---|
| Job #: | 2268170 |
| Invoice Date: | 3/31/2016 |
| Balance: | $0.00 |

132860

# Veritext, LLC
# New York Region



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:**
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2596476 |
| **Invoice Date:** | 4/6/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246274 \| Job Date: 3/25/2016 \| Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share between Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $73.65 |
| **Payment:** | ($73.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2596476 |
| **Job #:** | 2246274 |
| **Invoice Date:** | 4/6/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| | |
|---|---|
| Invoice #: | NY2597372 |
| Invoice Date: | 4/5/2016 |
| Balance Due: | $0.00 |

| | |
|---|---|
| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2246271 | Job Date: 3/22/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joong Rak Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Moon Ho Hong | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

Notes: Split between Nongshim  Ltd Co  & Nongshim America Inc.

| | |
|---|---|
| Invoice Total: | $73.65 |
| Payment: | ($73.65) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132861          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2597372 |
|---|---|
| Job #: | 2246271 |
| Invoice Date: | 4/5/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| --- | --- |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2598108 |
| --- | --- |
| Invoice Date: | 4/5/2016 |
| Balance Due: | $0.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246271 \| Job Date: 3/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Joong Rak Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Moon Ho Hong | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | | |
| --- | --- | --- |
| **Notes:** Split between Nongshim Ltd Co & Nongshim America Inc. | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | **NY2598108** |
| --- | --- |
| Job #: | **2246271** |
| Invoice Date: | **4/5/2016** |
| Balance: | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2598550 |
| | 12155 6th Street | **Invoice Date:** | 4/6/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2268172 \| Job Date: 3/30/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jae Chan Lee | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| **Notes:** | 1/2 share between Nongshim America & Nongshim Co | | |
|---|---|---|---|
| | | **Invoice Total:** | $73.65 |
| | | **Payment:** | ($73.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**To pay online, go to**
**www.veritext.com**

132861      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2598550 |
|---|---|
| **Job #:** | 2268172 |
| **Invoice Date:** | 4/6/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2599669 |
| **Invoice Date:** | 4/6/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246274 | Job Date: 3/25/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share between Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $73.65 |
| **Payment:** | ($73.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2599669 |
| **Job #:** | 2246274 |
| **Invoice Date:** | 4/6/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** | NY2599670 |
|---|---|---|---|
| | | **Invoice Date:** | 4/6/2016 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2268172 \| Job Date: 3/30/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jae Chan Lee | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| **Notes:** | 1/2 share between Nongshim America & Nongshim Co | | |
|---|---|---|---|
| | | **Invoice Total:** | $73.65 |
| | | **Payment:** | ($73.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2599670** |
|---|---|
| **Job #:** | **2268172** |
| **Invoice Date:** | **4/6/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
|---|---|
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| | |
|---|---|
| **Invoice #:** | NY2602507 |
| **Invoice Date:** | 4/11/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268173 | Job Date: 3/31/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hwan-OC Jeong | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share --shared with  Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $48.65 |
| **Payment:** | ($48.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2602507 |
| **Job #:** | 2268173 |
| **Invoice Date:** | 4/11/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | **Invoice #:** NY2603070 |
| 12155 6th Street | **Invoice Date:** 4/13/2016 |
| Rancho Cucamonga, CA, 91730 | **Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246271 \| Job Date: 3/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 85.00 | $1.40 | $119.00 |
| | Realtime Services | Page | 85.00 | $0.42 | $35.70 |
| Joong Rak Lee | Rough Draft | Page | 85.00 | $0.42 | $35.70 |
| | Realtime Services | Page | 85.00 | $0.21 | $17.85 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Transcript - Split Between Parties/Your Share | Page | 99.00 | $1.40 | $138.60 |
| | Exhibits - Color | Per Page | 9.00 | $0.47 | $4.23 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Moon Ho Hong | Realtime Services | Page | 99.00 | $0.42 | $41.58 |
| | Rough Draft | Page | 99.00 | $0.42 | $41.58 |
| | Realtime Services | Page | 99.00 | $0.21 | $20.79 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1.00 | $0.10 | $0.10 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** NY2603070
**Job #:** 2246271
**Invoice Date:** 4/13/2016
**Balance:** $0.00

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Realtime for interpreter cost shared with Hausfeld | | |
|---|---|---|---|
| | | **Invoice Total:** | $536.90 |
| | | **Payment:** | ($536.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132881

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2603070** |
| **Job #:** | **2246271** |
| **Invoice Date:** | **4/13/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2603117 |
| | 12155 6th Street | **Invoice Date:** | 4/13/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2246270 | Job Date: 3/21/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 98.00 | $1.40 | $137.20 |
| | Exhibits - Color | Per Page | 90.00 | $0.47 | $42.30 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Byung Chul Park | Realtime Services | Page | 98.00 | $0.42 | $41.16 |
| | Rough Draft | Page | 98.00 | $0.42 | $41.16 |
| | Realtime Services | Page | 98.00 | $0.21 | $20.58 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 97.00 | $1.40 | $135.80 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| | Realtime Services | Page | 97.00 | $0.42 | $40.74 |
| Joong Rak Lee | Rough Draft | Page | 97.00 | $0.42 | $40.74 |
| | Realtime Services | Page | 97.00 | $0.21 | $20.37 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2603117 |
|---|---|
| **Job #:** | 2246270 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** Invoice shared between Nongshim America & Nongshim Co. | |
| Realtime for interpreter shared cost between Hausfeld | |

| | |
|---|---|
| **Invoice Total:** | $604.34 |
| **Payment:** | ($604.34) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2603117 |
| **Job #:** | 2246270 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | **Invoice #:** NY2603182 |
| 12155 6th Street | **Invoice Date:** 4/14/2016 |
| Rancho Cucamonga, CA, 91730 | **Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246273 \| Job Date: 3/24/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Won Joon Lee V2 | Transcript - Split Between Parties/Your Share | Page | 231.00 | $1.40 | $323.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 42.00 | $0.47 | $19.74 |
| | Exhibits | Per Page | 29.00 | $0.12 | $3.48 |
| | Realtime Services | Page | 231.00 | $0.42 | $97.02 |
| | Rough Draft | Page | 231.00 | $0.42 | $97.02 |
| | Realtime Services | Page | 231.00 | $0.21 | $48.51 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 71.00 | $0.10 | $7.10 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** Invoices shared bewteen Nongshim America & Nongshim Co | |
| Realtime for Interpreter shared cost with Haufeld | **Invoice Total:** $656.92 |
| | **Payment:** ($656.92) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2603182 |
| **Job #:** | 2246273 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2603224 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246274 \| Job Date: 3/25/2016 \| Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Transcript - Split Between Parties/Your Share | Page | 187.00 | $1.40 | $261.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 3.00 | $0.47 | $1.41 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Realtime Services | Page | 187.00 | $0.42 | $78.54 |
| | Rough Draft | Page | 187.00 | $0.42 | $78.54 |
| | Realtime Services | Page | 187.00 | $0.21 | $39.27 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 4.00 | $0.10 | $0.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $520.73 |
| **Payment:** | ($520.73) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2603224 |
| **Job #:** | 2246274 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | Invoice #: | NY2603231 |
|---|---|---|---|---|
| | Nongshim America Inc. | | Invoice Date: | 4/13/2016 |
| | 12155 6th Street | | Balance Due: | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2268173 | Job Date: 3/31/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hwan-OC Jeong | Transcript - Split Between Parties/Your Share | Page | 108.00 | $1.40 | $151.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 32.00 | $0.47 | $15.04 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Realtime Services | Page | 108.00 | $0.42 | $45.36 |
| | Rough Draft | Page | 108.00 | $0.42 | $45.36 |
| | Realtime Services | Page | 108.00 | $0.21 | $22.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 33.00 | $0.10 | $3.30 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | Shared invoice bewtween Nongshim America & Nongshim CO Realtime for Interpreter split with Hausfeld | Invoice Total: | $343.71 |
|---|---|---|---|
| | | Payment: | ($343.71) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2603231 |
|---|---|
| Job #: | 2268173 |
| Invoice Date: | 4/13/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| Invoice #: | NY2603259 |
| Invoice Date: | 4/13/2016 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2268172 \| Job Date: 3/30/2016 \| Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| | Transcript - Split Between Parties/Your Share | Page | 203.00 | $2.80 | $568.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 18.00 | $0.48 | $8.64 |
| Jae Chan Lee | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Realtime Services | Page | 203.00 | $0.42 | $85.26 |
| | Rough Draft | Page | 203.00 | $0.42 | $85.26 |
| | Realtime Services | Page | 203.00 | $0.21 | $42.63 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 19.00 | $0.10 | $1.90 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | your share of invoice shared between Nongshim Co & Nongshim America |
| | 1 Realtime for Interpreter shared with Hausfeld |

| Invoice Total: | $852.86 |
| Payment: | ($852.86) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2603259 |
| Job #: | 2268172 |
| Invoice Date: | 4/13/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| | |
|---|---|
| **Invoice #:** | NY2603260 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268174 \| Job Date: 4/1/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 237.00 | $1.40 | $331.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 108.00 | $0.47 | $50.76 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Bo-Gyoo Kim | Realtime Services | Page | 237.00 | $0.42 | $99.54 |
| | Rough Draft | Page | 237.00 | $0.42 | $99.54 |
| | Realtime Services | Page | 237.00 | $0.21 | $49.77 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 109.00 | $0.10 | $10.90 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | invoice shared with Nongshim America & Nongshim Co | | |
| | Realtime for Interpreter shared with Hausfeld | | |

| | |
|---|---|
| **Invoice Total:** | $703.08 |
| **Payment:** | ($703.08) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2603260 |
| **Job #:** | 2268174 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2603297 |
| | 12155 6th Street | **Invoice Date:** | 4/13/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2268171 | Job Date: 3/29/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 227.00 | $1.40 | $317.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 59.00 | $0.47 | $27.73 |
| Joong Rak Lee | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Realtime Services | Page | 227.00 | $0.42 | $95.34 |
| | Rough Draft | Page | 227.00 | $0.42 | $95.34 |
| | Realtime Services | Page | 227.00 | $0.21 | $47.67 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 60.00 | $0.10 | $6.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | invoice shared with Nongshim America & Nongshim Co | | |
|---|---|---|---|
| | Realtime for interpreter shared with Hausfeld | **Invoice Total:** | $650.65 |
| | | **Payment:** | ($650.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2603297 |
|---|---|---|---|
| www.veritext.com | Veritext | **Job #:** | 2268171 |
| | P.O. Box 71303 | **Invoice Date:** | 4/13/2016 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2603481 |
| **Invoice Date:** | 4/11/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268173 \| Job Date: 3/31/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hwan-OC Jeong | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share --shared with Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $48.65 |
| **Payment:** | ($48.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2603481 |
| **Job #:** | 2268173 |
| **Invoice Date:** | 4/11/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2604394 |
| **Invoice Date:** | 4/12/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268170 \| Job Date: 3/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 206.00 | $1.40 | $288.40 |
| | Exhibits | Per Page | 160.00 | $0.12 | $19.20 |
| | Realtime Services | Page | 206.00 | $0.42 | $86.52 |
| Min Sang Chang | Rough Draft | Page | 206.00 | $0.42 | $86.52 |
| | Realtime Services | Page | 206.00 | $0.21 | $43.26 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 160.00 | $0.10 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** Realtime for Interpreter shared cost with Hausfeld
Invoice shared between Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $584.55 |
| **Payment:** | ($584.55) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2604394 |
| **Job #:** | 2268170 |
| **Invoice Date:** | 4/12/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2604496 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $0.00 |

**Bill To:**  Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281886 | Job Date: 3/30/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Lee | Certified Transcript | Page | 172.00 | $1.88 | $323.36 |
| | Exhibits - Color | Per Page | 77.00 | $0.48 | $36.96 |
| | Exhibits | Per Page | 70.00 | $0.13 | $9.10 |
| | Realtime Services | Page | 172.00 | $0.88 | $151.36 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 147.00 | $0.10 | $14.70 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**  invoice 1/2 shared with Nongshim Co ltd  & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $580.13 |
| **Payment:** | ($580.13) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2604496 |
| **Job #:** | 2281886 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2605007 |
| Invoice Date: | 4/12/2016 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2268170 | Job Date: 3/28/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| Min Sang Chang | Transcript - Split Between Parties/Your Share | Page | 206.00 | $1.40 | $288.40 |
| | Exhibits | Per Page | 160.00 | $0.12 | $19.20 |
| | Realtime Services | Page | 206.00 | $0.42 | $86.52 |
| | Rough Draft | Page | 206.00 | $0.42 | $86.52 |
| | Realtime Services | Page | 206.00 | $0.21 | $43.26 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 160.00 | $0.10 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | Realtime for Interpreter shared cost with Hausfeld | | |
| | Invoice shared between Nongshim America & Nongshim Co | | |

| | |
|---|---|
| Invoice Total: | $584.55 |
| Payment: | ($584.55) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2605007 |
| Job #: | 2268170 |
| Invoice Date: | 4/12/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2605037 |
| Nongshim America Inc. | **Invoice Date:** 4/13/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246262 \| Job Date: 4/5/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Transcript - Split Between Parties/Your Share | Page | 37.00 | $1.40 | $51.80 |
| | Rough Draft | Page | 37.00 | $0.42 | $15.54 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| Se Chang Lee | Transcript - Split Between Parties/Your Share | Page | 93.00 | $1.40 | $130.20 |
| | Exhibits | Per Page | 29.00 | $12.00 | $348.00 |
| | Rough Draft | Page | 93.00 | $0.42 | $39.06 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 29.00 | $0.10 | $2.90 |
| Se Hyung Chun | Transcript - Split Between Parties/Your Share | Page | 37.00 | $1.40 | $51.80 |
| | Exhibits | Per Page | 138.00 | $0.12 | $16.56 |
| | Rough Draft | Page | 37.00 | $0.42 | $15.54 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 138.00 | $0.10 | $13.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605037 |
| **Job #:** | 2246262 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $787.85 |
| | **Payment:** | ($787.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132861                Veritext accepts all major credit cards
                (American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2605037** |
| **Job #:** | **2246262** |
| **Invoice Date:** | **4/13/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
|---|---|
| Invoice #: | NY2605384 |
| Invoice Date: | 4/13/2016 |
| Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281886 \| Job Date: 3/30/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Lee | Certified Transcript | Page | 172.00 | $1.88 | $323.36 |
| | Exhibits - Color | Per Page | 77.00 | $0.48 | $36.96 |
| | Exhibits | Per Page | 70.00 | $0.13 | $9.10 |
| | Realtime Services | Page | 172.00 | $0.88 | $151.36 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 147.00 | $0.10 | $14.70 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: invoice 1/2 shared with Nongshim Co ltd & Nongshim America | | |
|---|---|---|
| | **Invoice Total:** | $580.13 |
| | **Payment:** | ($580.13) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | NY2605384 |
| Job #: | 2281886 |
| Invoice Date: | 4/13/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:**  NY2605434<br>**Invoice Date:**  4/13/2016<br>**Balance Due:**  $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268172 | Job Date: 3/30/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 203.00 | $2.80 | $568.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 18.00 | $0.48 | $8.64 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Jae Chan Lee | Realtime Services | Page | 203.00 | $0.42 | $85.26 |
| | Rough Draft | Page | 203.00 | $0.42 | $85.26 |
| | Realtime Services | Page | 203.00 | $0.21 | $42.63 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 19.00 | $0.10 | $1.90 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** your share of invoice shared between Nongshim Co & Nongshim America<br>1 Realtime for Interpreter shared with Hausfeld | **Invoice Total:** | $852.86 |
| | **Payment:** | ($852.86) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to<br>www.veritext.com<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**  NY2605434<br>**Job #:**  2268172<br>**Invoice Date:**  4/13/2016<br>**Balance:**  $0.00 |
|---|---|---|

132860

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2605531<br>**Invoice Date:** 4/13/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268173 \| Job Date: 3/31/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hwan-OC Jeong | Transcript - Split Between Parties/Your Share | Page | 108.00 | $1.40 | $151.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 32.00 | $0.47 | $15.04 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Realtime Services | Page | 108.00 | $0.42 | $45.36 |
| | Rough Draft | Page | 108.00 | $0.42 | $45.36 |
| | Realtime Services | Page | 108.00 | $0.21 | $22.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 33.00 | $0.10 | $3.30 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | | | |
|---|---|---|---|---|
| **Notes:** Shared invoice bewtween Nongshim America & Nongshim CO<br>Realtime for Interpreter split with Hausfeld | | **Invoice Total:** | $343.71 |
| | | | **Payment:** | ($343.71) |
| | | | **Credit:** | $0.00 |
| | | | **Interest:** | $0.00 |
| | | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605531 |
| **Job #:** | 2268173 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2605591 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268171 \| Job Date: 3/29/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 227.00 | $1.40 | $317.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 59.00 | $0.47 | $27.73 |
| Joong Rak Lee | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Realtime Services | Page | 227.00 | $0.42 | $95.34 |
| | Rough Draft | Page | 227.00 | $0.42 | $95.34 |
| | Realtime Services | Page | 227.00 | $0.21 | $47.67 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 60.00 | $0.10 | $6.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** invoice shared with Nongshim America & Nongshim Co
Realtime for interpreter shared with Hausfeld

| | |
|---|---|
| **Invoice Total:** | $650.65 |
| **Payment:** | ($650.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605591 |
| **Job #:** | 2268171 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | Invoice #: | NY2605615 |
|---|---|---|---|
| | Nongshim Co., Ltd. | Invoice Date: | 4/13/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | Balance Due: | $0.00 |
| | Seoul, 156-709 | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2268174 | Job Date: 4/1/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 237.00 | $1.40 | $331.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 108.00 | $0.47 | $50.76 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Bo-Gyoo Kim | Realtime Services | Page | 237.00 | $0.42 | $99.54 |
| | Rough Draft | Page | 237.00 | $0.42 | $99.54 |
| | Realtime Services | Page | 237.00 | $0.21 | $49.77 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 109.00 | $0.10 | $10.90 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | invoice shared with Nongshim America & Nongshim Co Realtime for Interpreter shared with Hausfeld | Invoice Total: | $703.08 |
|---|---|---|---|
| | | Payment: | ($703.08) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2605615 |
|---|---|
| Job #: | 2268174 |
| Invoice Date: | 4/13/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2605637<br>**Invoice Date:** 4/14/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246258 \| Job Date: 4/4/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception<br>Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ku Man Kang | Transcript - Split Between Parties/Your Share | Page | 89.00 | $1.40 | $124.60 |
| | Exhibits | Per Page | 19.00 | $0.12 | $2.28 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 19.00 | $0.10 | $1.90 |
| Kyu Tae Kim | Transcript - Split Between Parties/Your Share | Page | 39.00 | $1.40 | $54.60 |
| | Exhibits | Per Page | 63.00 | $0.12 | $7.56 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 63.00 | $0.10 | $6.30 |
| Sung Joo Maeng | Transcript - Split Between Parties/Your Share | Page | 93.00 | $1.40 | $130.20 |
| | Exhibits | Per Page | 5.00 | $0.12 | $0.60 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 5.00 | $0.10 | $0.50 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2605637 |
| **Job #:** | 2246258 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | Invoice Total: | $431.19 |
| | Payment: | ($431.19) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2605637 |
|---|---|
| Job #: | 2246258 |
| Invoice Date: | 4/14/2016 |
| Balance: | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** | NY2605759 |
| | | **Invoice Date:** | 4/13/2016 |
| | | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246262 \| Job Date: 4/5/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception<br>Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Transcript - Split Between Parties/Your Share | Page | 37.00 | $1.40 | $51.80 |
| | Rough Draft | Page | 37.00 | $0.42 | $15.54 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| Se Chang Lee | Transcript - Split Between Parties/Your Share | Page | 93.00 | $1.40 | $130.20 |
| | Exhibits | Per Page | 29.00 | $12.00 | $348.00 |
| | Rough Draft | Page | 93.00 | $0.42 | $39.06 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 29.00 | $0.10 | $2.90 |
| Se Hyung Chun | Transcript - Split Between Parties/Your Share | Page | 37.00 | $1.40 | $51.80 |
| | Exhibits | Per Page | 138.00 | $0.12 | $16.56 |
| | Rough Draft | Page | 37.00 | $0.42 | $15.54 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 138.00 | $0.10 | $13.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2605759 |
| **Job #:** | 2246262 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $787.85 |
| | **Payment:** | ($787.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605759 |
| **Job #:** | 2246262 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2605994 |
| **Invoice Date:** | 4/13/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246270 \| Job Date: 3/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 98.00 | $1.40 | $137.20 |
| | Exhibits - Color | Per Page | 90.00 | $0.47 | $42.30 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Byung Chul Park | Realtime Services | Page | 98.00 | $0.42 | $41.16 |
| | Rough Draft | Page | 98.00 | $0.42 | $41.16 |
| | Realtime Services | Page | 98.00 | $0.21 | $20.58 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 97.00 | $1.40 | $135.80 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| | Realtime Services | Page | 97.00 | $0.42 | $40.74 |
| Joong Rak Lee | Rough Draft | Page | 97.00 | $0.42 | $40.74 |
| | Realtime Services | Page | 97.00 | $0.21 | $20.37 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2605994 |
| **Job #:** | 2246270 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | Invoice Total: | $604.34 |
| | Payment: | ($604.34) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2605994** |
| **Job #:** | **2246270** |
| **Invoice Date:** | **4/13/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2606015 |
| Invoice Date: | 4/13/2016 |
| Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246274 | Job Date: 3/25/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Min Sang Chang | Transcript - Split Between Parties/Your Share | Page | 187.00 | $1.40 | $261.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 3.00 | $0.47 | $1.41 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Realtime Services | Page | 187.00 | $0.42 | $78.54 |
| | Rough Draft | Page | 187.00 | $0.42 | $78.54 |
| | Realtime Services | Page | 187.00 | $0.21 | $39.27 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 4.00 | $0.10 | $0.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | Invoice Total: | $520.73 |
|---|---|---|---|
| | | Payment: | ($520.73) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2606015 |
| Job #: | 2246274 |
| Invoice Date: | 4/13/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2606043 |
| Nongshim America Inc. | **Invoice Date:** 4/14/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246265 \| Job Date: 4/6/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 173.00 | $1.40 | $242.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| Bangwan Ku | Exhibits | Per Page | 30.00 | $0.12 | $3.60 |
| | Rough Draft | Page | 173.00 | $0.42 | $72.66 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 30.00 | $0.10 | $3.00 |
| | Shipping & Handling | Package | 1.00 | $41.72 | $41.72 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $400.18 |
| | **Payment:** | ($400.18) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2606043 |
| **Job #:** | 2246265 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Ray Kim | | **Invoice #:** | NY2606046 |
|---|---|---|---|---|
| | Nongshim America Inc. | | **Invoice Date:** | 4/14/2016 |
| | 12155 6th Street | | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2246266 \| Job Date: 4/7/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 218.00 | $1.40 | $305.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| Bangwan Ku | Exhibits | Per Page | 69.00 | $0.25 | $17.25 |
| | Rough Draft | Page | 218.00 | $0.42 | $91.56 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 69.00 | $0.20 | $13.80 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $488.46 |
| | **Payment:** | ($488.46) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2606046 |
|---|---|
| **Job #:** | 2246266 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
| --- | --- | --- | --- |
| | Nongshim America Inc. | **Invoice #:** | NY2606048 |
| | 12155 6th Street | **Invoice Date:** | 4/14/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246268 \| Job Date: 4/8/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Bangwan Ku | Transcript - Split Between Parties/Your Share | Page | 110.00 | $1.40 | $154.00 |
| | Exhibits | Per Page | 60.00 | $0.12 | $7.20 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 60.00 | $0.10 | $6.00 |
| Min Hwan Choi | Transcript - Split Between Parties/Your Share | Page | 104.00 | $1.40 | $145.60 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1.00 | $0.10 | $0.10 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $394.67 |
| | **Payment:** | ($394.67) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
| --- | --- | --- |
| **To pay online, go to**<br>**www.veritext.com** | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** NY2606048<br>**Job #:** 2246268<br>**Invoice Date:** 4/14/2016<br>**Balance:** $0.00 |

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | |
| Nongshim Co., Ltd. | **Invoice #:** NY2606063 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** 4/13/2016 |
| Seoul, 156-709 | **Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246271 \| Job Date: 3/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 85.00 | $1.40 | $119.00 |
| | Realtime Services | Page | 85.00 | $0.42 | $35.70 |
| Joong Rak Lee | Rough Draft | Page | 85.00 | $0.42 | $35.70 |
| | Realtime Services | Page | 85.00 | $0.21 | $17.85 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Transcript - Split Between Parties/Your Share | Page | 99.00 | $1.40 | $138.60 |
| | Exhibits - Color | Per Page | 9.00 | $0.47 | $4.23 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Moon Ho Hong | Realtime Services | Page | 99.00 | $0.42 | $41.58 |
| | Rough Draft | Page | 99.00 | $0.42 | $41.58 |
| | Realtime Services | Page | 99.00 | $0.21 | $20.79 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1.00 | $0.10 | $0.10 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2606063 |
|---|---|
| **Job #:** | 2246271 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** Realtime for interpreter cost shared with Hausfeld | |

| | |
|---|---|
| **Invoice Total:** | $536.90 |
| **Payment:** | ($536.90) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2606063 |
| **Job #:** | 2246271 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

132860

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | |
| Nongshim Co., Ltd. | |
| 370-1, Shindaebang-dong, Dongjak-gu | |
| Seoul, 156-709 | |

| | |
|---|---|
| **Invoice #:** | NY2606102 |
| **Invoice Date:** | 4/14/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246265 \| Job Date: 4/6/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 173.00 | $1.40 | $242.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| Bangwan Ku | Exhibits | Per Page | 30.00 | $0.12 | $3.60 |
| | Rough Draft | Page | 173.00 | $0.42 | $72.66 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 30.00 | $0.10 | $3.00 |
| | Shipping & Handling | Package | 1.00 | $41.72 | $41.72 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $400.18 |
| | **Payment:** | ($400.18) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2606102 |
| **Job #:** | 2246265 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2606341 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 4/14/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246258 \| Job Date: 4/4/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 89.00 | $1.40 | $124.60 |
| Ku Man Kang | Exhibits | Per Page | 19.00 | $0.12 | $2.28 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 19.00 | $0.10 | $1.90 |
| | Transcript - Split Between Parties/Your Share | Page | 39.00 | $1.40 | $54.60 |
| Kyu Tae Kim | Exhibits | Per Page | 63.00 | $0.12 | $7.56 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 63.00 | $0.10 | $6.30 |
| | Transcript - Split Between Parties/Your Share | Page | 93.00 | $1.40 | $130.20 |
| Sung Joo Maeng | Exhibits | Per Page | 5.00 | $0.12 | $0.60 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 5.00 | $0.10 | $0.50 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2606341 |
| **Job #:** | 2246258 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | invoice shared between Nongshim Co & Nongshim America | | Invoice Total: | $431.19 |
|---|---|---|---|---|
| | | | Payment: | ($431.19) |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132860          Veritext accepts all major credit cards
               (American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2606341 |
|---|---|
| Job #: | 2246258 |
| Invoice Date: | 4/14/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2606368 |
| Nongshim Co., Ltd. | **Invoice Date:** 4/14/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246268 \| Job Date: 4/8/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Transcript - Split Between Parties/Your Share | Page | 110.00 | $1.40 | $154.00 |
| | Exhibits | Per Page | 60.00 | $0.12 | $7.20 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 60.00 | $0.10 | $6.00 |
| Min Hwan Choi | Transcript - Split Between Parties/Your Share | Page | 104.00 | $1.40 | $145.60 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1.00 | $0.10 | $0.10 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $394.67 |
| | **Payment:** ($394.67) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| To pay online, go to www.veritext.com | Please remit payment to: | **Invoice #:** | NY2606368 |
| | **Veritext** | **Job #:** | 2246268 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 4/14/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | | | | Invoice #: | NY2607012 |
|---|---|---|---|---|---|
| | Nongshim Co., Ltd. | | | Invoice Date: | 4/14/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | | | Balance Due: | $0.00 |
| | Seoul, 156-709 | | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246266 | Job Date: 4/7/2016 | Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 218.00 | $1.40 | $305.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| Bangwan Ku | Exhibits | Per Page | 69.00 | $0.25 | $17.25 |
| | Rough Draft | Page | 218.00 | $0.42 | $91.56 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 69.00 | $0.20 | $13.80 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $488.46 |
| | **Payment:** | ($488.46) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2607012 |
| **Job #:** | 2246266 |
| **Invoice Date:** | 4/14/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:**  NY2608203<br>**Invoice Date:**  4/18/2016<br>**Balance Due:**  $0.00 |

| | | |
|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** Squire Patton Boggs |
| **Job #:** | 2288729 \| Job Date: 4/9/2016 \| Delivery: Normal | |
| **Billing Atty:** | Ray Kim | |
| **Location:** | Reich Radcliffe & Kuttler LLP | |
| | 4675 MacArthur Ct \| Ste 550<br>Newport Beach, CA 92660 | |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 104.00 | $1.88 | $195.52 |
| | Surcharge - Extended Hours | Hour | 104.00 | $0.50 | $52.00 |
| | Exhibits | Per Page | 77.00 | $0.12 | $9.24 |
| Christina Nguyen | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 77.00 | $0.10 | $7.70 |
| | Attendance Fee | 1 | 2.00 | $47.50 | $95.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $404.11 |
| | **Payment:** | ($404.11) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2608203 |
| **Job #:** | 2288729 |
| **Invoice Date:** | 4/18/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2608718 |
| Nongshim America Inc. | **Invoice Date:** 4/18/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268171 | Job Date: 3/29/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joong Rak Lee | Video - DVD Video | Per disk | 5.00 | $12.00 | $60.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $83.65 |
| | **Payment:** | ($83.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861       Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2608718 |
| **Job #:** | 2268171 |
| **Invoice Date:** | 4/18/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Invoice #:** | NY2608895 |
| **Invoice Date:** | 4/18/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2288729 | Job Date: 4/9/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Reich Radcliffe & Kuttler LLP |
| | 4675 MacArthur Ct | Ste 550 |
| | Newport Beach, CA 92660 |
| **Sched Atty:** | Joseph P Grasser | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 104.00 | $1.88 | $195.52 |
| | Surcharge - Extended Hours | Hour | 104.00 | $0.50 | $52.00 |
| | Exhibits | Per Page | 77.00 | $0.12 | $9.24 |
| Christina Nguyen | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 77.00 | $0.10 | $7.70 |
| | Attendance Fee | 1 | 2.00 | $47.50 | $95.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $404.11 |
| | **Payment:** | ($404.11) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2608895 |
| **Job #:** | 2288729 |
| **Invoice Date:** | 4/18/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2608946 |
| Nongshim Co., Ltd. | **Invoice Date:** | 4/18/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268171 | Job Date: 3/29/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joong Rak Lee | Video - DVD Video | Per disk | 5.00 | $12.00 | $60.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $83.65 |
| | **Payment:** | ($83.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** NY2608946 |
| **www.veritext.com** | **Veritext** | **Job #:** 2268171 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 4/18/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2609216<br>**Invoice Date:** 4/18/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246273 \| Job Date: 3/24/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 231.00 | $1.40 | $323.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits - Color | Per Page | 42.00 | $0.47 | $19.74 |
| | Exhibits | Per Page | 29.00 | $0.12 | $3.48 |
| Won Joon Lee V2 | Realtime Services | Page | 231.00 | $0.42 | $97.02 |
| | Rough Draft | Page | 231.00 | $0.42 | $97.02 |
| | Realtime Services | Page | 231.00 | $0.21 | $48.51 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 71.00 | $0.10 | $7.10 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | | |
|---|---|---|---|
| **Notes:** Invoices shared bewteen Nongshim America & Nongshim Co<br><br>Realtime for Interpreter shared cost with Haufeld<br>Revised invoice replaces 2606381 | **Invoice Total:** | $656.92 |
| | **Payment:** | ($656.92) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2609216 |
| **Job #:** | 2246273 |
| **Invoice Date:** | 4/18/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2610419 |
| Nongshim America Inc. | **Invoice Date:** | 4/21/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2288731 \| Job Date: 4/12/2016 \| Delivery: Normal | **Atty:** | x |
| **Billing Atty:** | Ray Kim | **Case No:** | x |
| **Location:** | Reich Radcliffe & Kuttler LLP | **Case No:** | x |
| | 4675 MacArthur Ct \| Ste 550 Newport Beach, CA 92660 | **Charge Code:** | x |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 95.00 | $1.88 | $178.60 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Charles Chung | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.20 | $1.20 |
| | Original with 1 Certified Transcript | Page | 125.00 | $1.88 | $235.00 |
| | Exhibits | Per Page | 54.00 | $0.12 | $6.48 |
| Ji Choi | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 54.00 | $0.10 | $5.40 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Visa, Mastercard, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2610419 |
| **Job #:** | 2288731 |
| **Invoice Date:** | 4/21/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $543.05 |
| | **Payment:** | ($543.05) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132861          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2610419 |
| **Job #:** | 2288731 |
| **Invoice Date:** | 4/21/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2611437 |
| | 12155 6th Street | **Invoice Date:** | 4/22/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268314 \| Job Date: 4/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 165.00 | $1.40 | $231.00 |
| | Exhibits - Color | Per Page | 12.00 | $0.47 | $5.64 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Dong Hee Kang | Realtime Services | Page | 165.00 | $0.43 | $70.95 |
| | Rough Draft | Page | 165.00 | $0.43 | $70.95 |
| | Realtime Services | Page | 165.00 | $0.21 | $34.65 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 13.00 | $0.10 | $1.30 |
| | Transcript - Split Between Parties/Your Share | Page | 61.00 | $1.40 | $85.40 |
| | Exhibits - Color | Per Page | 12.00 | $0.47 | $5.64 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Jong Min Kim | Realtime Services | Page | 61.00 | $0.43 | $26.23 |
| | Rough Draft | Page | 61.00 | $0.43 | $26.23 |
| | Realtime Services | Page | 61.00 | $0.21 | $12.81 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 13.00 | $0.10 | $1.30 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2611437** |
|---|---|
| **Job #:** | **2268314** |
| **Invoice Date:** | **4/22/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Shared between Nongshim America & Nongshim Co additional Realtime for Interpreter shared cost with Hausfeld | | |
|---|---|---|---|
| | | **Invoice Total:** | $653.99 |
| | | **Payment:** | ($653.99) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2611437 |
| **Job #:** | 2268314 |
| **Invoice Date:** | 4/22/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2611514 |
| **Invoice Date:** | 4/22/2016 |
| **Balance Due:** | $0.00 |

Bill To: Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281888 | Job Date: 3/31/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 130.00 | $1.88 | $244.40 |
| | Exhibits | Per Page | 43.00 | $0.12 | $5.16 |
| Young Lee V2 | Realtime Services | Page | 130.00 | $0.88 | $114.40 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 43.00 | $0.10 | $4.30 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

Notes: Shared between Nongshim Co & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $412.91 |
| **Payment:** | ($412.91) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2611514 |
| **Job #:** | 2281888 |
| **Invoice Date:** | 4/22/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Mark C. Dosker | |
| Squire Patton Boggs | |
| 12155 6th Street | |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Invoice #:** | NY2611959 |
| **Invoice Date:** | 4/22/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268174 | Job Date: 4/1/2016 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bo-Gyoo Kim | Video - DVD Video | Per disk | 4.00 | $12.00 | $48.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $71.65 |
| | **Payment:** | $0.00 |
| | **Credit:** | ($71.65) |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2611959 |
| **Job #:** | 2268174 |
| **Invoice Date:** | 4/22/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | NY2612122 |
| **Invoice Date:** | 4/22/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246265 \| Job Date: 4/6/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception<br>Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 4.00 | $12.00 | $48.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $71.65 |
| | **Payment:** | ($71.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2612122 |
| **Job #:** | 2246265 |
| **Invoice Date:** | 4/22/2016 |
| **Balance:** | $0.00 |

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2612889 |
| **Invoice Date:** | 4/21/2016 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2288731 \| Job Date: 4/12/2016 \| Delivery: Normal | | |
| **Billing Atty:** | Hee-Sung Yang | **Atty:** | x |
| **Location:** | Reich Radcliffe & Kuttler LLP | **Case No:** | x |
| | 4675 MacArthur Ct \| Ste 550 | **Case No:** | x |
| | Newport Beach, CA 92660 | **Charge Code:** | x |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 95.00 | $1.88 | $178.60 |
| Charles Chung | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.20 | $1.20 |
| | Original with 1 Certified Transcript | Page | 125.00 | $1.88 | $235.00 |
| Ji Choi | Exhibits | Per Page | 54.00 | $0.12 | $6.48 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 54.00 | $0.10 | $5.40 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2612889 |
| **Job #:** | 2288731 |
| **Invoice Date:** | 4/21/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $543.05 |
| | **Payment:** | ($568.23) |
| | **Credit:** | $0.00 |
| | **Interest:** | $25.18 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2612889** |
|---|---|
| **Job #:** | **2288731** |
| **Invoice Date:** | **4/21/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2614054<br>4/22/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281888 | Job Date: 3/31/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street | Suite 3100<br>Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 130.00 | $1.88 | $244.40 |
| | Exhibits | Per Page | 43.00 | $0.12 | $5.16 |
| Young Lee V2 | Realtime Services | Page | 130.00 | $0.88 | $114.40 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 43.00 | $0.10 | $4.30 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** Shared between Nongshim Co & Nongshim America | **Invoice Total:** | $412.91 |
| | **Payment:** | ($432.06) |
| | **Credit:** | $0.00 |
| | **Interest:** | $19.15 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2614054 |
| **Job #:** | 2281888 |
| **Invoice Date:** | 4/22/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2614144 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 4/22/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268314 \| Job Date: 4/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 165.00 | $1.40 | $231.00 |
| | Exhibits - Color | Per Page | 12.00 | $0.47 | $5.64 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Dong Hee Kang | Realtime Services | Page | 165.00 | $0.43 | $70.95 |
| | Rough Draft | Page | 165.00 | $0.43 | $70.95 |
| | Realtime Services | Page | 165.00 | $0.21 | $34.65 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 13.00 | $0.10 | $1.30 |
| | Transcript - Split Between Parties/Your Share | Page | 61.00 | $1.40 | $85.40 |
| | Exhibits - Color | Per Page | 12.00 | $0.47 | $5.64 |
| | Exhibits | Per Page | 1.00 | $0.12 | $0.12 |
| Jong Min Kim | Realtime Services | Page | 61.00 | $0.43 | $26.23 |
| | Rough Draft | Page | 61.00 | $0.43 | $26.23 |
| | Realtime Services | Page | 61.00 | $0.21 | $12.81 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 13.00 | $0.10 | $1.30 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** NY2614144
**Job #:** 2268314
**Invoice Date:** 4/22/2016
**Balance:** $0.00

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** Shared between Nongshim America & Nongshim Co<br>additional Realtime for Interpreter shared cost with Hausfeld | |

| | |
|---|---:|
| **Invoice Total:** | $653.99 |
| **Payment:** | ($684.32) |
| **Credit:** | $0.00 |
| **Interest:** | $30.33 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2614144** |
| **Job #:** | **2268314** |
| **Invoice Date:** | **4/22/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | Invoice #: | NY2614153 |
|---|---|---|---|---|
| | | | Invoice Date: | 4/22/2016 |
| | | | Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268174 | Job Date: 4/1/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bo-Gyoo Kim | Video - DVD Video | Per disk | 4.00 | $12.00 | $48.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $71.65 |
| | **Payment:** | ($74.97) |
| | **Credit:** | $0.00 |
| | **Interest:** | $3.32 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2614153 |
|---|---|
| Job #: | 2268174 |
| Invoice Date: | 4/22/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2614319 |
| Nongshim Co., Ltd. | **Invoice Date:** 4/22/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246265 \| Job Date: 4/6/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 4.00 | $12.00 | $48.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $71.65 |
| | **Payment:** | ($74.97) |
| | **Credit:** | $0.00 |
| | **Interest:** | $3.32 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2614319 |
|---|---|
| **Job #:** | 2246265 |
| **Invoice Date:** | 4/22/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2614951 |
| | 12155 6th Street | **Invoice Date:** | 4/26/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2246268 | Job Date: 4/8/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2614951** |
|---|---|
| **Job #:** | **2246268** |
| **Invoice Date:** | **4/26/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | | | Invoice #: | NY2614989 |
|---|---|---|---|---|---|---|
| | Nongshim America Inc. | | | | Invoice Date: | 4/26/2016 |
| | 12155 6th Street | | | | Balance Due: | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2246266 \| Job Date: 4/7/2016 \| Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception Gangnam-Gu, Seoul 06164, Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $86.15 |
| | Payment: | ($86.15) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2614989 |
|---|---|
| Job #: | 2246266 |
| Invoice Date: | 4/26/2016 |
| Balance: | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2615031 |
| **Invoice Date:** | 4/26/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268314 \| Job Date: 4/11/2016 \| Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Jong Min Kim | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $86.15 |
| **Payment:** | ($86.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

To pay online, go to
www.veritext.com

132861        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2615031 |
| **Job #:** | 2268314 |
| **Invoice Date:** | 4/26/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | | Invoice #: | NY2615475 |
|---|---|---|---|---|---|
| | Nongshim America Inc. | | | Invoice Date: | 4/27/2016 |
| | 12155 6th Street | | | Balance Due: | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | | |

| Case: | Korean Ramen Antitrust Litigation v. | | |
|---|---|---|---|
| Job #: | 2288729 | Job Date: 4/9/2016 | Delivery: Normal | Third Party: | Squire Patton Boggs |
| Billing Atty: | Ray Kim | | |
| Location: | Reich Radcliffe & Kuttler LLP | | |
| | 4675 MacArthur Ct | Ste 550 | | |
| | Newport Beach, CA 92660 | | |
| Sched Atty: | Joseph P Grasser | Squire Patton Boggs | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $47.50 | $95.00 |
| | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Christina Nguyen | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Video - Extended Hours Surcharge | Hour | 0.50 | $71.25 | $35.63 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | Invoice Total: | $314.27 |
|---|---|---|---|
| | | Payment: | ($314.27) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | Invoice #: | NY2615475 |
|---|---|---|---|
| **www.veritext.com** | Veritext | Job #: | 2288729 |
| | P.O. Box 71303 | Invoice Date: | 4/27/2016 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | Balance: | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2615804 |
| **Invoice Date:** | 4/26/2016 |
| **Balance Due:** | $0.00 |

**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246262 | Job Date: 4/5/2016 | Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero | 34th floor main reception Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Se Chang Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Se Hyung Chun | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $73.65 |
| **Payment:** | ($73.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2615804 |
| **Job #:** | 2246262 |
| **Invoice Date:** | 4/26/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2615832 |
| | 12155 6th Street | **Invoice Date:** | 4/28/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291845 | Job Date: 4/14/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 22.00 | $1.88 | $41.36 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Eugene Shin | Realtime Services | Page | 22.00 | $0.88 | $19.36 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Certified Transcript | Page | 61.00 | $1.88 | $114.68 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Hosik Shin | Realtime Services | Page | 61.00 | $0.88 | $53.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Certified Transcript | Page | 26.00 | $1.88 | $48.88 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Raymond Adams | Realtime Services | Page | 26.00 | $0.88 | $22.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | NY2615832 |
|---|---|
| **Job #:** | 2291845 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $417.73 |
| | **Payment:** | ($417.73) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2615832** |
| **Job #:** | **2291845** |
| **Invoice Date:** | **4/28/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2617481 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 4/26/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246268 \| Job Date: 4/8/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2617481 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | 2246268 |
| | **P.O. Box 71303** | **Invoice Date:** | 4/26/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2617483 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 4/26/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246266 \| Job Date: 4/7/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2617483** |
| **Job #:** | **2246266** |
| **Invoice Date:** | **4/26/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2617485 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 4/26/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268314 \| Job Date: 4/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dong Hee Kang | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Jong Min Kim | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | |
| **Invoice Total:** | $86.15 |
| **Payment:** | ($86.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2617485** |
| **Job #:** | **2268314** |
| **Invoice Date:** | **4/26/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** | NY2617508 |
| | | **Invoice Date:** | 4/26/2016 |
| | | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246262 \| Job Date: 4/5/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception<br>Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bangwan Ku | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Se Chang Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Se Hyung Chun | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2617508** |
|---|---|
| **Job #:** | **2246262** |
| **Invoice Date:** | **4/26/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | Invoice #: | NY2617942 |
|---|---|---|---|
| | Nongshim America Inc. | Invoice Date: | 4/27/2016 |
| | 12155 6th Street | Balance Due: | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2268319 | Job Date: 4/12/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Jong Min Kim | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $73.65 |
| | Payment: | ($73.65) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2617942 |
|---|---|
| Job #: | 2268319 |
| Invoice Date: | 4/27/2016 |
| Balance: | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
| | Nongshim Co., Ltd. | **Invoice #:** | NY2617963 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 4/27/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2288729 \| Job Date: 4/9/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Reich Radcliffe & Kuttler LLP |
| | 4675 MacArthur Ct \| Ste 550 |
| | Newport Beach, CA 92660 |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $47.50 | $95.00 |
| | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Christina Nguyen | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Video - Extended Hours Surcharge | Hour | 0.50 | $71.25 | $35.63 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $314.27 |
| | **Payment:** | ($314.27) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860            Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2617963 |
| **Job #:** | 2288729 |
| **Invoice Date:** | 4/27/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | |
| 12155 6th Street | |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Invoice #:** | NY2618111 |
| **Invoice Date:** | 4/27/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268332 | Job Date: 4/14/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 96.00 | $1.40 | $134.40 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| Dk Hyoun Nam | Realtime Services | Page | 96.00 | $0.42 | $40.32 |
| | Rough Draft | Page | 96.00 | $0.42 | $40.32 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| | Transcript - Split Between Parties/Your Share | Page | 90.00 | $1.40 | $126.00 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| Eui-Ryul Kim | Realtime Services | Page | 90.00 | $0.42 | $37.80 |
| | Rough Draft | Page | 90.00 | $0.42 | $37.80 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $487.57 |
| **Payment:** | ($487.57) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2618111 |
| **Job #:** | 2268332 |
| **Invoice Date:** | 4/27/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2618169 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 4/27/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268319 \| Job Date: 4/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Jong Min Kim | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

132860

| To pay online, go to | Please remit payment to: | |
|---|---|---|
| **www.veritext.com** | **Veritext** | |
| | **P.O. Box 71303** | |
| | **Chicago IL 60694-1303** | |
| Veritext accepts all major credit cards | | |
| (American Express, Mastercard, Visa, Discover) | | |

| | |
|---|---|
| **Invoice #:** | NY2618169 |
| **Job #:** | 2268319 |
| **Invoice Date:** | 4/27/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2618218<br>**Invoice Date:** 4/27/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278133 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex, S Tower, 82 |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Transcript - Split Between Parties/Your Share | Page | 173.00 | $1.40 | $242.20 |
| | Exhibits | Per Page | 9.00 | $0.12 | $1.08 |
| | Rough Draft | Page | 173.00 | $0.42 | $72.66 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 9.00 | $0.10 | $0.90 |
| Young Hyun Doh | Transcript - Split Between Parties/Your Share | Page | 48.00 | $1.40 | $67.20 |
| | Exhibits | Per Page | 9.00 | $0.12 | $1.08 |
| | Rough Draft | Page | 48.00 | $0.42 | $20.16 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 9.00 | $0.10 | $0.90 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $471.83 |
| **Payment:** | ($471.83) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2618218 |
| **Job #:** | 2278133 |
| **Invoice Date:** | 4/27/2016 |
| **Balance:** | $0.00 |

132861

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2618304 |
| **Invoice Date:** | 4/28/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268343 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eui-ryul Kim | Transcript - Split Between Parties/Your Share | Page | 42.00 | $1.40 | $58.80 |
| | Exhibits | Per Page | 10.00 | $0.12 | $1.20 |
| | Realtime Services | Page | 42.00 | $0.42 | $17.64 |
| | Rough Draft | Page | 42.00 | $0.42 | $17.64 |
| | Realtime Services | Page | 42.00 | $0.21 | $8.82 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 10.00 | $0.10 | $1.00 |
| Young-shik Kwon | Transcript - Split Between Parties/Your Share | Page | 128.00 | $1.40 | $179.20 |
| | Exhibits | Per Page | 18.00 | $0.12 | $2.16 |
| | Realtime Services | Page | 128.00 | $0.42 | $53.76 |
| | Rough Draft | Page | 128.00 | $0.42 | $53.76 |
| | Realtime Services | Page | 128.00 | $0.21 | $26.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 18.00 | $0.10 | $1.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2618304 |
| **Job #:** | 2268343 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | 2nd realtime for Interpreter shared cost with Hausfeld | Invoice Total: | $504.31 |
|---|---|---|---|
| | | Payment: | ($504.31) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2618304 |
|---|---|
| Job #: | 2268343 |
| Invoice Date: | 4/28/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2618436 |
| | 12155 6th Street | **Invoice Date:** | 4/28/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278129 | Job Date: 4/19/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang LLC |
| | 34th floor, ASEM tower,  | 517 Yeongdong-daero, Gangnam-gu Gangnam-gu, Seoul 06164  00000 |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 92.00 | $1.40 | $128.80 |
| Dae Gyo Suh | Rough Draft | Page | 92.00 | $0.42 | $38.64 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Transcript - Split Between Parties/Your Share | Page | 116.00 | $1.40 | $162.40 |
| | Exhibits | Per Page | 28.00 | $0.12 | $3.36 |
| Min Hwan Choi | Rough Draft | Page | 116.00 | $0.42 | $48.72 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1.00 | $0.20 | $0.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | |
| | **Invoice Total:** $463.77 |
| | **Payment:** ($463.77) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2618436 |
| **Job #:** | 2278129 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2618704 |
| **Invoice Date:** | 4/28/2016 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2288731 | Job Date: 4/12/2016 | Delivery: Normal | | |
| **Billing Atty:** | | **Atty:** | x |
| **Location:** | Reich Radcliffe & Kuttler LLP | **Case No:** | x |
| | 4675 MacArthur Ct | Ste 550 | **Case No:** | x |
| | Newport Beach, CA 92660 | **Charge Code:** | x |
| **Sched Atty:** | Joseph P Grasser | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 4.00 | $70.00 | $280.00 |
| Charles Chung | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Video - Additional Hours | Hour | 2.00 | $70.00 | $140.00 |
| Ji Choi | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $175.00 | $175.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2618704 |
| **Job #:** | 2288731 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $668.65 |
| | **Payment:** | ($668.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2618704** |
| **Job #:** | **2288731** |
| **Invoice Date:** | **4/28/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | | | |
|---|---|---|---|---|---|
| | Nongshim America Inc. | | Invoice #: | NY2618731 | |
| | 12155 6th Street | | Invoice Date: | 4/28/2016 | |
| | Rancho Cucamonga, CA, 91730 | | Balance Due: | $0.00 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278113 | Job Date: 4/18/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang LLC |
| | ASEM Tower, 517 Yeongdong-daero |
| | Gangnam-Gu, Seoul |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 128.00 | $1.40 | $179.20 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| Kisoo Kim | Rough Draft | Page | 128.00 | $0.42 | $53.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Transcript - Split Between Parties/Your Share | Page | 104.00 | $1.40 | $145.60 |
| Min Hwan Choi | Rough Draft | Page | 104.00 | $0.42 | $43.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $508.73 |
| | **Payment:** | ($508.73) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2618731 |
|---|---|---|---|
| **www.veritext.com** | Veritext | **Job #:** | 2278113 |
| | P.O. Box 71303 | **Invoice Date:** | 4/28/2016 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2618765 |
| Nongshim Co., Ltd. | **Invoice Date:** 4/27/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268332 \| Job Date: 4/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Transcript - Split Between Parties/Your Share | Page | 96.00 | $1.40 | $134.40 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| | Realtime Services | Page | 96.00 | $0.42 | $40.32 |
| | Rough Draft | Page | 96.00 | $0.42 | $40.32 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| Eui-Ryul Kim | Transcript - Split Between Parties/Your Share | Page | 90.00 | $1.40 | $126.00 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| | Realtime Services | Page | 90.00 | $0.42 | $37.80 |
| | Rough Draft | Page | 90.00 | $0.42 | $37.80 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $487.57 |
| | **Payment:** | ($487.57) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2618765 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | 2268332 |
| | **P.O. Box 71303** | **Invoice Date:** | 4/27/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
|---|---|
| **Invoice #:** | NY2618766 |
| **Invoice Date:** | 4/27/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278133 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex, S Tower, 82 |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Transcript - Split Between Parties/Your Share | Page | 173.00 | $1.40 | $242.20 |
| | Exhibits | Per Page | 9.00 | $0.12 | $1.08 |
| | Rough Draft | Page | 173.00 | $0.42 | $72.66 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 9.00 | $0.10 | $0.90 |
| Young  Hyun Doh | Transcript - Split Between Parties/Your Share | Page | 48.00 | $1.40 | $67.20 |
| | Exhibits | Per Page | 9.00 | $0.12 | $1.08 |
| | Rough Draft | Page | 48.00 | $0.42 | $20.16 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 9.00 | $0.10 | $0.90 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | | |
|---|---|---|---|---|
| | **Invoice Total:** | | | $487.83 |
| | **Payment:** | | | ($487.83) |
| | **Credit:** | | | $0.00 |
| | **Interest:** | | | $0.00 |
| | **Balance Due:** | | | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2618766 |
| **Job #:** | 2278133 |
| **Invoice Date:** | 4/27/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2619195 |
| | 12155 6th Street | **Invoice Date:** | 4/28/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246258 \| Job Date: 4/4/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ku Man Kang | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Kyu Tae Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Sung Joo Maeng | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $86.15 |
| | **Payment:** | | ($86.15) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | **NY2619195** |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | **2246258** |
| | **P.O. Box 71303** | **Invoice Date:** | **4/28/2016** |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | **$0.00** |
| (American Express, Mastercard, Visa, Discover) | | | |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2619904<br>4/28/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291845 \| Job Date: 4/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP<br>555 South Flower Street \| Suite 3100<br>Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 22.00 | $1.88 | $41.36 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Eugene Shin | Realtime Services | Page | 22.00 | $0.88 | $19.36 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Certified Transcript | Page | 61.00 | $1.88 | $114.68 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Hosik Shin | Realtime Services | Page | 61.00 | $0.88 | $53.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Certified Transcript | Page | 26.00 | $1.88 | $48.88 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Raymond Adams | Realtime Services | Page | 26.00 | $0.88 | $22.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2619904** |
| **Job #:** | **2291845** |
| **Invoice Date:** | **4/28/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $417.73 |
| | **Payment:** | ($417.73) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860         Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2619904** |
|---|---|
| **Job #:** | **2291845** |
| **Invoice Date:** | **4/28/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2620194 |
| **Invoice Date:** | 4/28/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268343 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 42.00 | $1.40 | $58.80 |
| | Exhibits | Per Page | 10.00 | $0.12 | $1.20 |
| | Realtime Services | Page | 42.00 | $0.42 | $17.64 |
| Eui-ryul Kim | Rough Draft | Page | 42.00 | $0.42 | $17.64 |
| | Realtime Services | Page | 42.00 | $0.21 | $8.82 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 10.00 | $0.10 | $1.00 |
| | Transcript - Split Between Parties/Your Share | Page | 128.00 | $1.40 | $179.20 |
| | Exhibits | Per Page | 18.00 | $0.12 | $2.16 |
| | Realtime Services | Page | 128.00 | $0.42 | $53.76 |
| Young-shik Kwon | Rough Draft | Page | 128.00 | $0.42 | $53.76 |
| | Realtime Services | Page | 128.00 | $0.21 | $26.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 18.00 | $0.10 | $1.80 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2620194 |
| **Job #:** | 2268343 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Notes:** 2nd realtime for Interpreter shared cost with Hausfeld | | |
|---|---|---|
| | **Invoice Total:** | $504.31 |
| | **Payment:** | ($504.31) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2620194 |
| **Job #:** | 2268343 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2620347<br>**Invoice Date:** 4/28/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278113 \| Job Date: 4/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang LLC |
| | ASEM Tower, 517 Yeongdong-daero<br>Gangnam-Gu, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kisoo Kim | Transcript - Split Between Parties/Your Share | Page | 128.00 | $1.40 | $179.20 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| | Rough Draft | Page | 128.00 | $0.42 | $53.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| Min Hwan Choi | Transcript - Split Between Parties/Your Share | Page | 104.00 | $1.40 | $145.60 |
| | Rough Draft | Page | 104.00 | $0.42 | $43.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $508.73 |
| **Payment:** | ($508.73) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

To pay online, go to
**www.veritext.com**

132860      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2620347 |
| **Job #:** | 2278113 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2620384 |
| Nongshim Co., Ltd. | **Invoice Date:** | 4/28/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2246258 \| Job Date: 4/4/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang |
| | ASEM Tower, 517 Yeongdong-daero \| 34th floor main reception |
| | Gangnam-Gu, Seoul 06164, Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Ku Man Kang | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Kyu Tae Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Sung Joo Maeng | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $86.15 |
| **Payment:** | ($86.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2620384 |
| **Job #:** | 2246258 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
|---|---|
| **Invoice #:** | NY2620387 |
| **Invoice Date:** | 4/28/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278129 \| Job Date: 4/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang LLC |
| | 34th floor, ASEM tower, \| 517 Yeongdong-daero, Gangnam-gu |
| | Gangnam-gu, Seoul 06164  00000 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Transcript - Split Between Parties/Your Share | Page | 92.00 | $1.40 | $128.80 |
| | Rough Draft | Page | 92.00 | $0.42 | $38.64 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| Min Hwan Choi | Transcript - Split Between Parties/Your Share | Page | 116.00 | $1.40 | $162.40 |
| | Exhibits | Per Page | 28.00 | $0.12 | $3.36 |
| | Rough Draft | Page | 116.00 | $0.42 | $48.72 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1.00 | $0.20 | $0.20 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $463.77 |
| | **Payment:** | ($463.77) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2620387 |
|---|---|---|---|
| **www.veritext.com** | Veritext | **Job #:** | 2278129 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 4/28/2016 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | |
| Nongshim Co., Ltd. | **Invoice #:** NY2620427 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** 4/28/2016 |
| Seoul, 156-709 | **Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2288731 | Job Date: 4/12/2016 | Delivery: Normal | | |
| **Billing Atty:** | Hee-Sung Yang | **Atty:** | x |
| **Location:** | Reich Radcliffe & Kuttler LLP | **Case No:** | x |
| | 4675 MacArthur Ct | Ste 550 | **Case No:** | x |
| | Newport Beach, CA 92660 | **Charge Code:** | x |
| **Sched Atty:** | Joseph P Grasser | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 4.00 | $70.00 | $280.00 |
| Charles Chung | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Video - Additional Hours | Hour | 2.00 | $70.00 | $140.00 |
| Ji Choi | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $175.00 | $175.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | | | |
|---|---|---|---|
| To pay online, go to | **Please remit payment to:** | **Invoice #:** | NY2620427 |
| www.veritext.com | **Veritext** | **Job #:** | 2288731 |
| | **P.O. Box 71303** | **Invoice Date:** | 4/28/2016 |
| 132860    Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $668.65 |
| | **Payment:** | ($668.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2620427 |
| **Job #:** | 2288731 |
| **Invoice Date:** | 4/28/2016 |
| **Balance:** | $0.00 |

132860