

EXHIBIT B-3

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2620453 |
| | 12155 6th Street | **Invoice Date:** | 4/29/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291849 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Heather "Jenny" Lee | Certified Transcript | Page | 53.00 | $1.88 | $99.64 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| | Realtime Services | Page | 53.00 | $0.88 | $46.64 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| SunHo Kim | Certified Transcript | Page | 61.00 | $1.88 | $114.68 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| | Realtime Services | Page | 61.00 | $0.88 | $53.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $389.97 |
| | **Payment:** | | ($389.97) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | **NY2620453** |
|---|---|---|---|
| **www.veritext.com** | Veritext | **Job #:** | **2291849** |
| | P.O. Box 71303 | **Invoice Date:** | **4/29/2016** |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** | **$0.00** |
| (American Express, Mastercard, Visa, Discover) | | | |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | | Invoice #: | NY2620579 |
|---|---|---|---|---|---|
| | Nongshim America Inc. | | | Invoice Date: | 4/29/2016 |
| | 12155 6th Street | | | Balance Due: | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291445 | Job Date: 4/25/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hak Sung Kim | Transcript - Split Between Parties/Your Share | Page | 183.00 | $1.40 | $256.20 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| | Realtime Services | Page | 183.00 | $0.42 | $76.86 |
| | Rough Draft | Page | 183.00 | $0.42 | $76.86 |
| | Realtime Services | Page | 183.00 | $0.21 | $38.43 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| Sang Wha Seo | Transcript - Split Between Parties/Your Share | Page | 22.00 | $1.40 | $30.80 |
| | Realtime Services | Page | 22.00 | $0.42 | $9.24 |
| | Rough Draft | Page | 22.00 | $0.42 | $9.24 |
| | Realtime Services | Page | 22.00 | $0.21 | $4.62 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| Seung Ryul Lee | Transcript - Split Between Parties/Your Share | Page | 52.00 | $1.40 | $72.80 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| | Realtime Services | Page | 52.00 | $0.42 | $21.84 |
| | Rough Draft | Page | 52.00 | $0.42 | $21.84 |
| | Realtime Services | Page | 52.00 | $0.21 | $10.92 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2620579 |
| **Job #:** | 2291445 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | | | |
|---|---|---|---|---|---|
| Seung Ryul Lee | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 2nd Realtime for Interperter shared cost with  Hausfeld

| | |
|---|---|
| **Invoice Total:** | $721.58 |
| **Payment:** | ($721.58) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2620579 |
| **Job #:** | 2291445 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
| --- | --- | --- | --- |
| | Nongshim America Inc. | **Invoice #:** | NY2620912 |
| | 12155 6th Street | **Invoice Date:** | 4/29/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278138 \| Job Date: 4/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex, S Tower, 82 |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Kyu Tae Kim | Transcript - Split Between Parties/Your Share | Page | 48.00 | $1.40 | $67.20 |
| | Exhibits | Per Page | 58.00 | $0.12 | $6.96 |
| | Rough Draft | Page | 48.00 | $0.42 | $20.16 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 58.00 | $0.10 | $5.80 |
| Sung Joo Maeng | Transcript - Split Between Parties/Your Share | Page | 23.00 | $1.40 | $32.20 |
| | Rough Draft | Page | 23.00 | $0.42 | $9.66 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| Young Hyun Doh | Transcript - Split Between Parties/Your Share | Page | 162.00 | $1.40 | $226.80 |
| | Exhibits | Per Page | 58.00 | $0.12 | $6.96 |
| | Rough Draft | Page | 162.00 | $0.42 | $68.04 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 58.00 | $0.10 | $5.80 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2620912 |
| --- | --- |
| **Job #:** | 2278138 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $536.23 |
| | **Payment:** | ($536.23) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2620912** |
| **Job #:** | **2278138** |
| **Invoice Date:** | **4/29/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2620936 |
| **Invoice Date:** | 5/2/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268319 \| Job Date: 4/12/2016 \| Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Transcript - Split Between Parties/Your Share | Page | 28.00 | $1.40 | $39.20 |
| | Exhibits | Per Page | 34.00 | $0.12 | $4.08 |
| | Realtime Services | Page | 28.00 | $0.42 | $11.76 |
| | Rough Draft | Page | 28.00 | $0.42 | $11.76 |
| | Realtime Services | Page | 28.00 | $0.21 | $5.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 34.00 | $0.10 | $3.40 |
| Jong Min Kim | Transcript - Split Between Parties/Your Share | Page | 171.00 | $1.40 | $239.40 |
| | Exhibits | Per Page | 34.00 | $0.12 | $4.08 |
| | Realtime Services | Page | 171.00 | $0.42 | $71.82 |
| | Rough Draft | Page | 171.00 | $0.42 | $71.82 |
| | Realtime Services | Page | 171.00 | $0.21 | $35.91 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 34.00 | $0.10 | $3.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2620936 |
| **Job #:** | 2268319 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** 2nd realtime for Interpreter shared cost with Hausfeld invoice shared between Nongshim America &  Nongshim Co. | |

| | |
|---|---:|
| **Invoice Total:** | $584.16 |
| **Payment:** | ($584.16) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2620936** |
| **Job #:** | **2268319** |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2621001 |
| **Invoice Date:** | 5/2/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291447 \| Job Date: 4/26/2016 \| Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 250.00 | $1.40 | $350.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits | Per Page | 29.00 | $0.12 | $3.48 |
| Il Nyun Kim | Realtime Services | Page | 250.00 | $0.42 | $105.00 |
| | Rough Draft | Page | 250.00 | $0.42 | $105.00 |
| | Realtime Services | Page | 250.00 | $0.21 | $52.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 29.00 | $0.10 | $2.90 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** 2nd realtime for Interpreter shared cost with Hausfeld | |

| | |
|---|---|
| **Invoice Total:** | $679.53 |
| **Payment:** | ($679.53) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2621001 |
| **Job #:** | 2291447 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** | |
| Nongshim America Inc. | **Invoice #:** NY2621004 |
| 12155 6th Street | **Invoice Date:** 5/2/2016 |
| Rancho Cucamonga, CA, 91730 | **Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291448 \| Job Date: 4/27/2016 \| Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 199.00 | $1.40 | $278.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Sung Soo Park | Realtime Services | Page | 199.00 | $0.42 | $83.58 |
| | Rough Draft | Page | 199.00 | $0.42 | $83.58 |
| | Realtime Services | Page | 199.00 | $0.21 | $41.79 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $551.28 |
| **Payment:** | ($551.28) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2621004 |
| **Job #:** | 2291448 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2621123 |
| Nongshim Co., Ltd. | **Invoice Date:** 4/29/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291849 | Job Date: 4/15/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 53.00 | $1.88 | $99.64 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| Heather "Jenny" Lee | Realtime Services | Page | 53.00 | $0.88 | $46.64 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Certified Transcript | Page | 61.00 | $1.88 | $114.68 |
| | Exhibits | Per Page | 22.00 | $0.12 | $2.64 |
| SunHo Kim | Realtime Services | Page | 61.00 | $0.88 | $53.68 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 22.00 | $0.10 | $2.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $389.97 |
| **Payment:** | ($389.97) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2621123 |
| **Job #:** | 2291849 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2621508<br>**Invoice Date:** 4/29/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291445 \| Job Date: 4/25/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 183.00 | $1.40 | $256.20 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| | Realtime Services | Page | 183.00 | $0.42 | $76.86 |
| Hak Sung Kim | Rough Draft | Page | 183.00 | $0.42 | $76.86 |
| | Realtime Services | Page | 183.00 | $0.21 | $38.43 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| | Transcript - Split Between Parties/Your Share | Page | 22.00 | $1.40 | $30.80 |
| | Realtime Services | Page | 22.00 | $0.42 | $9.24 |
| Sang Wha Seo | Rough Draft | Page | 22.00 | $0.42 | $9.24 |
| | Realtime Services | Page | 22.00 | $0.21 | $4.62 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Transcript - Split Between Parties/Your Share | Page | 52.00 | $1.40 | $72.80 |
| | Exhibits | Per Page | 12.00 | $0.12 | $1.44 |
| Seung Ryul Lee | Realtime Services | Page | 52.00 | $0.42 | $21.84 |
| | Rough Draft | Page | 52.00 | $0.42 | $21.84 |
| | Realtime Services | Page | 52.00 | $0.21 | $10.92 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** NY2621508
**Job #:** 2291445
**Invoice Date:** 4/29/2016
**Balance:** $0.00

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | | | |
|---|---|---|---|---|---|
| Seung Ryul Lee | Exhibits Scanned-Searchable - OCR | Per Page | 12.00 | $0.10 | $1.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: 2nd Realtime for Interperter shared cost with Hausfeld | | |
|---|---|---|
| | **Invoice Total:** | $721.58 |
| | **Payment:** | ($721.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2621508** |
| **Job #:** | **2291445** |
| **Invoice Date:** | **4/29/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2621739 |
| **Invoice Date:** | 4/29/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278138 | Job Date: 4/21/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex, S Tower, 82 |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 48.00 | $1.40 | $67.20 |
| | Exhibits | Per Page | 58.00 | $0.12 | $6.96 |
| Kyu Tae Kim | Rough Draft | Page | 48.00 | $0.42 | $20.16 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 58.00 | $0.10 | $5.80 |
| | Transcript - Split Between Parties/Your Share | Page | 23.00 | $1.40 | $32.20 |
| Sung Joo Maeng | Rough Draft | Page | 23.00 | $0.42 | $9.66 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Transcript - Split Between Parties/Your Share | Page | 162.00 | $1.40 | $226.80 |
| | Exhibits | Per Page | 58.00 | $0.12 | $6.96 |
| Young Hyun Doh | Rough Draft | Page | 162.00 | $0.42 | $68.04 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 58.00 | $0.10 | $5.80 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2621739 |
| **Job #:** | 2278138 |
| **Invoice Date:** | 4/29/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Invoice Total: | $536.23 |
|---|---|---|
| | Payment: | ($536.23) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2621739 |
|---|---|
| Job #: | 2278138 |
| Invoice Date: | 4/29/2016 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Ray Kim | **Invoice #:** | NY2622371 |
| | Nongshim America Inc. | **Invoice Date:** | 5/3/2016 |
| | 12155 6th Street | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291849 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Heather "Jenny" Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| SunHo Kim | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $67.40 |
| | **Payment:** | ($67.40) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2622371 |
|---|---|
| **Job #:** | 2291849 |
| **Invoice Date:** | 5/3/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2622441<br>**Invoice Date:** 5/2/2016<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2289634 \| Job Date: 4/16/2016 \| Delivery: Normal | | |
| **Billing Atty:** | Ray Kim | **Atty:** | x |
| **Location:** | Squire Patton Boggs, LLP | **Case No:** | x |
| | 555 Flower Street \| Suite 3100<br>Los Angeles, CA 90071 | **Case No:** | x |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs | **Charge Code:** | x |
| | | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Anthony An | Video - Additional Hours | Hour | 5.50 | $47.50 | $261.25 |
| | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Video - Media and Cloud Services | Per disk | 2.00 | $11.00 | $22.00 |
| Kenny Kang | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $11.00 | $33.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Video - Extended Hours Surcharge | Hour | 1.00 | $0.00 | $0.00 |
| | Video - Extended Hours Surcharge | Hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** NY2622441
**Job #:** 2289634
**Invoice Date:** 5/2/2016
**Balance:** $0.00

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $668.65 |
| | **Payment:** | ($668.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2622441 |
| **Job #:** | 2289634 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
|---|---|
| **Invoice #:** | NY2622762 |
| **Invoice Date:** | 5/2/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268319 \| Job Date: 4/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Transcript - Split Between Parties/Your Share | Page | 28.00 | $1.40 | $39.20 |
| | Exhibits | Per Page | 34.00 | $0.12 | $4.08 |
| | Realtime Services | Page | 28.00 | $0.42 | $11.76 |
| | Rough Draft | Page | 28.00 | $0.42 | $11.76 |
| | Realtime Services | Page | 28.00 | $0.21 | $5.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 34.00 | $0.10 | $3.40 |
| Jong Min Kim | Transcript - Split Between Parties/Your Share | Page | 171.00 | $1.40 | $239.40 |
| | Exhibits | Per Page | 34.00 | $0.12 | $4.08 |
| | Realtime Services | Page | 171.00 | $0.42 | $71.82 |
| | Rough Draft | Page | 171.00 | $0.42 | $71.82 |
| | Realtime Services | Page | 171.00 | $0.21 | $35.91 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 34.00 | $0.10 | $3.40 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2622762 |
| **Job #:** | 2268319 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Notes:** 2nd realtime for Interpreter shared cost with Hausfeld invoice shared between Nongshim America &  Nongshim Co. | **Invoice Total:** | $584.16 |
| | **Payment:** | ($584.16) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2622762 |
| **Job #:** | 2268319 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2622799 |
| Invoice Date: | 5/2/2016 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2291447 | Job Date: 4/26/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| | Transcript - Split Between Parties/Your Share | Page | 250.00 | $1.40 | $350.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits | Per Page | 29.00 | $0.12 | $3.48 |
| Il Nyun Kim | Realtime Services | Page | 250.00 | $0.42 | $105.00 |
| | Rough Draft | Page | 250.00 | $0.42 | $105.00 |
| | Realtime Services | Page | 250.00 | $0.21 | $52.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 29.00 | $0.10 | $2.90 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 2nd realtime for Interpreter shared cost with Hausfeld | | Invoice Total: | $679.53 |
| | | | Payment: | ($679.53) |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2622799 |
| Job #: | 2291447 |
| Invoice Date: | 5/2/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2622920 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 5/2/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291448 | Job Date: 4/27/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 199.00 | $1.40 | $278.60 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Exhibits | Per Page | 14.00 | $0.12 | $1.68 |
| Sung Soo Park | Realtime Services | Page | 199.00 | $0.42 | $83.58 |
| | Rough Draft | Page | 199.00 | $0.42 | $83.58 |
| | Realtime Services | Page | 199.00 | $0.21 | $41.79 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 14.00 | $0.10 | $1.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $551.28 |
| | **Payment:** | ($551.28) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| To pay online, go to<br>www.veritext.com<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | NY2622920<br>2291448<br>5/2/2016<br>$0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2623016 |
| **Invoice Date:** | 5/5/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295460 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100
Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 60.00 | $1.88 | $112.80 |
| | Exhibits | Per Page | 74.00 | $0.12 | $8.88 |
| Krith Roth | Realtime Services | Page | 60.00 | $0.88 | $52.80 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 74.00 | $0.10 | $7.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $226.53 |
| | **Payment:** | ($226.53) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2623016 |
| **Job #:** | 2295460 |
| **Invoice Date:** | 5/5/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | |
| 12155 6th Street | |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Invoice #:** | NY2623120 |
| **Invoice Date:** | 5/4/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268332 \| Job Date: 4/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Eui-Ryul Kim | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $86.15 |
| **Payment:** | ($86.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2623120 |
| **Job #:** | 2268332 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:**  NY2623168 |
| Nongshim America Inc. | **Invoice Date:**  5/9/2016 |
| 12155 6th Street | **Balance Due:**  $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295465 | Job Date: 4/21/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| | Certified Transcript | Page | 92.00 | $1.75 | $161.00 |
| | Exhibits - Color | Per Page | 115.00 | $0.47 | $54.05 |
| | Exhibits | Per Page | 47.00 | $0.25 | $11.75 |
| Sunny Kim | Realtime Services | Page | 92.00 | $0.87 | $80.04 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 162.00 | $0.10 | $16.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:**  1/2 shared split with Nongshim America & Nongshim Co | **Invoice Total:**  $367.69 |
| | **Payment:**  ($367.69) |
| | **Credit:**  $0.00 |
| | **Interest:**  $0.00 |
| | **Balance Due:**  $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2623168 |
| **Job #:** | 2295465 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| **Invoice #:** | NY2623229 |
| **Invoice Date:** | 5/10/2016 |
| **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2295659 | Job Date: 4/22/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | Glancy Prongay & Murray |
| | 1925 Century Park East | Suite 2100 |
| | Los Angeles, CA 90067 |
| Sched Atty: | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jae Hee  Lee | Certified Transcript – Minimum Charge | | 0.50 | $200.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $123.65 |
| | **Payment:** | ($123.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2623229 |
| **Job #:** | 2295659 |
| **Invoice Date:** | 5/10/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
|---|---|
| **Invoice #:** | NY2623638 |
| **Invoice Date:** | 5/2/2016 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2289634 \| Job Date: 4/16/2016 \| Delivery: Normal | | |
| **Billing Atty:** | Hee-Sung Yang | **Atty:** | x |
| **Location:** | Squire Patton Boggs, LLP | **Case No:** | x |
| | 555 Flower Street \| Suite 3100 | **Case No:** | x |
| | Los Angeles, CA 90071 | **Charge Code:** | x |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.50 | $47.50 | $261.25 |
| Anthony An | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Video - Media and Cloud Services | Per disk | 2.00 | $11.00 | $22.00 |
| | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| Kenny Kang | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $11.00 | $33.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Video - Extended Hours Surcharge | Hour | 1.00 | $0.00 | $0.00 |
| | Video - Extended Hours Surcharge | Hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2623638 |
| **Job #:** | 2289634 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $668.65 |
| | **Payment:** | ($668.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2623638** |
| **Job #:** | **2289634** |
| **Invoice Date:** | **5/2/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2623640<br>**Invoice Date:** 5/2/2016<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2289634 | Job Date: 4/16/2016 | Delivery: Normal | **Atty:** | x |
| **Billing Atty:** | Hee-Sung Yang | **Case No:** | x |
| **Location:** | Squire Patton Boggs, LLP | **Case No:** | x |
| | 555 Flower Street | Suite 3100<br>Los Angeles, CA 90071 | **Charge Code:** | x |
| **Sched Atty:** | Joseph P Grasser | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 103.00 | $1.88 | $193.64 |
| | Exhibits | Per Page | 6.00 | $0.20 | $1.20 |
| Anthony An | Realtime Services | Page | 103.00 | $0.42 | $43.26 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.35 | $2.10 |
| | Original with 1 Certified Transcript | Page | 128.00 | $1.88 | $240.64 |
| | Exhibits | Per Page | 6.00 | $0.20 | $1.20 |
| Kenny Kang | Realtime Services | Page | 128.00 | $0.42 | $53.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee | 1 | 1.00 | $47.50 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2623640 |
| **Job #:** | 2289634 |
| **Invoice Date:** | 5/2/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** ** Saturday job | |

| | |
|---|---|
| **Invoice Total:** | $649.55 |
| **Payment:** | ($649.55) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2623640** |
| **Job #:** | **2289634** |
| **Invoice Date:** | **5/2/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:**  NY2624030<br>**Invoice Date:**  5/9/2016<br>**Balance Due:**  $0.00 |

| | | |
|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:**  Squire Patton Boggs |
| **Job #:** | 2292342 \| Job Date: 4/21/2016 \| Delivery: Normal | |
| **Billing Atty:** | Ray Kim | |
| **Location:** | Reich Radcliffe & Kuttler LLP | |
| | 4675 MacArthur Ct \| Ste 550<br>Newport Beach, CA 92660 | |
| **Sched Atty:** | \| Squire Patton Boggs | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 99.00 | $1.88 | $186.12 |
| | Exhibits | Per Page | 56.00 | $0.20 | $11.20 |
| | Realtime Services | Page | 99.00 | $0.87 | $86.13 |
| Thu-Thuy Nguyen | Rough Draft | Page | 99.00 | $0.75 | $74.25 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 56.00 | $0.17 | $9.52 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:**  1/2 shared split with Nongshim America & Nongshim Co | **Invoice Total:**  $461.87<br>**Payment:**  ($461.87)<br>**Credit:**  $0.00<br>**Interest:**  $0.00<br>**Balance Due:**  $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2624030 |
| **Job #:** | 2292342 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:**  Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2624086 |
| **Invoice Date:** | 5/3/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291849 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Heather "Jenny" Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| SunHo Kim | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $67.40 |
| | **Payment:** | ($67.40) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2624086 |
| **Job #:** | 2291849 |
| **Invoice Date:** | 5/3/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Ray Kim | **Invoice #:** | NY2624220 |
| | Nongshim America Inc. | **Invoice Date:** | 5/4/2016 |
| | 12155 6th Street | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278129 \| Job Date: 4/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang LLC |
| | 34th floor, ASEM tower, \| 517 Yeongdong-daero, Gangnam-gu Gangnam-gu, Seoul 06164  00000 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2624220 |
| **Job #:** | 2278129 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | |
| 12155 6th Street | |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Invoice #:** | NY2624582 |
| **Invoice Date:** | 5/4/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278139 | Job Date: 4/22/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 78.00 | $2.80 | $218.40 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Byung Chul Park | Realtime Services | Page | 78.00 | $0.42 | $32.76 |
| | Rough Draft | Page | 78.00 | $0.42 | $32.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 74.00 | $2.80 | $207.20 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Hak Sung Kim | Realtime Services | Page | 74.00 | $0.42 | $31.08 |
| | Rough Draft | Page | 74.00 | $0.42 | $31.08 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 41.00 | $2.80 | $114.80 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Seung-hyeon Moon | Realtime Services | Page | 41.00 | $0.42 | $17.22 |
| | Rough Draft | Page | 41.00 | $0.42 | $17.22 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2624582** |
| **Job #:** | **2278139** |
| **Invoice Date:** | **5/4/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |
| --- | --- | --- | --- | --- |

| Notes: | | Invoice Total: | $793.13 |
| --- | --- | --- | --- |
| | | Payment: | ($793.13) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2624582 |
| --- | --- |
| Job #: | 2278139 |
| Invoice Date: | 5/4/2016 |
| Balance: | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2625727 |
| Nongshim Co., Ltd. | **Invoice Date:** | 5/4/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278139 \| Job Date: 4/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 78.00 | $2.80 | $218.40 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Byung Chul Park | Realtime Services | Page | 78.00 | $0.42 | $32.76 |
| | Rough Draft | Page | 78.00 | $0.42 | $32.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 74.00 | $2.80 | $207.20 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Hak Sung Kim | Realtime Services | Page | 74.00 | $0.42 | $31.08 |
| | Rough Draft | Page | 74.00 | $0.42 | $31.08 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Transcript - Split Between Parties/Your Share | Page | 41.00 | $2.80 | $114.80 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Seung-hyeon Moon | Realtime Services | Page | 41.00 | $0.42 | $17.22 |
| | Rough Draft | Page | 41.00 | $0.42 | $17.22 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2625727 |
| **Job #:** | 2278139 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $793.13 |
| | **Payment:** | ($793.13) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2625727 |
| **Job #:** | 2278139 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2625998 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 5/4/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278129 \| Job Date: 4/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang LLC |
| | 34th floor, ASEM tower,  \| 517 Yeongdong-daero, Gangnam-gu Gangnam-gu, Seoul 06164  00000 |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2625998 |
| **Job #:** | 2278129 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Invoice #:** | NY2626024 |
| **Invoice Date:** | 5/4/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268332 \| Job Date: 4/14/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dk Hyoun Nam | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Eui-Ryul Kim | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2626024 |
| **Job #:** | 2268332 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2626086 |
| Nongshim America Inc. | **Invoice Date:** 5/6/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278113 \| Job Date: 4/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Yoon & Yang LLC |
| | ASEM Tower, 517 Yeongdong-daero |
| | Gangnam-Gu, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kisoo Kim | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2626086 |
| **Job #:** | 2278113 |
| **Invoice Date:** | 5/6/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2626543<br>**Invoice Date:** 5/5/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295460 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100<br>Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 60.00 | $1.88 | $112.80 |
| | Exhibits | Per Page | 74.00 | $0.12 | $8.88 |
| Krith Roth | Realtime Services | Page | 60.00 | $0.88 | $52.80 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 74.00 | $0.10 | $7.40 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $226.53 |
| | **Payment:** | ($226.53) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to<br>www.veritext.com<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:** NY2626543<br>**Job #:** 2295460<br>**Invoice Date:** 5/5/2016<br>**Balance:** $0.00 |
|---|---|---|

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2627019 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2289635 | Job Date: 4/22/2016 | Delivery: Normal | | |
| **Billing Atty:** | | **Atty:** | x |
| **Location:** | Squire Patton Boggs | **Case No:** | x |
| | 275 Battery St | Ste 2600 | **Case No:** | x |
| | San Francisco, CA 94111-3356 | **Charge Code:** | x |
| **Sched Atty:** | | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joyce Beamer | Original with 1 Certified Transcript | Page | 84.00 | $1.88 | $157.92 |
| | Exhibits | Per Page | 6.00 | $0.10 | $0.60 |
| | Realtime Services | Page | 84.00 | $0.87 | $73.08 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.17 | $1.02 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2627019 |
| **Job #:** | 2289635 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $327.27 |
| | **Payment:** | ($327.27) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2627019 |
|---|---|
| **Job #:** | 2289635 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2627151 |
| Nongshim America Inc. | **Invoice Date:** 5/9/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2300256 | Job Date: 4/26/2016 | Delivery: Normal | **Atty:** | x |
| **Billing Atty:** | Ray Kim | **Case No:** | x |
| **Location:** | Squire Patton Boggs, LLP | **Charge Code:** | x |
| | 555 South Flower Street | Suite 3100 | **Civil Action :** | x |
| | Los Angeles, CA 90071 | **Claim:** | x |
| **Sched Atty:** | Squire Patton Boggs | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 150.00 | $1.88 | $282.00 |
| | Exhibits | Per Page | 94.00 | $0.25 | $23.50 |
| | Realtime Services | Page | 150.00 | $1.75 | $262.50 |
| Vinh Luu , 30(b)(6) | Surcharge-Expert/Medical/Technical | Page | 150.00 | $0.70 | $105.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $42.00 | $42.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 94.00 | $0.20 | $18.80 |
| | Attendance Fee | 1 | 1.00 | $85.00 | $85.00 |
| | Shipping & Handling | Package | 1.00 | $96.36 | $96.36 |

| | |
|---|---|
| **Notes:** 1/2 Share between Nongshim America & Nongshim Co Ltd | **Invoice Total:** $915.16 |
| | **Payment:** ($915.16) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** NY2627151 |
| **www.veritext.com** | Veritext | **Job #:** 2300256 |
| | P.O. Box 71303 | **Invoice Date:** 5/9/2016 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** $0.00 |
| (American Express, Mastercard, Visa, Discover) | | |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
|---|---|
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| | |
|---|---|
| **Invoice #:** | NY2627229 |
| **Invoice Date:** | 5/6/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278138 | Job Date: 4/21/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex, S Tower, 82 |
| | |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kyu Tae Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Sung Joo Maeng | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Young Hyun Doh | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $98.65 |
| | **Payment:** | ($98.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2627229 |
| **Job #:** | 2278138 |
| **Invoice Date:** | 5/6/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2627288 |
| | 12155 6th Street | **Invoice Date:** | 5/6/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291450 \| Job Date: 4/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 119.00 | $1.40 | $166.60 |
| | Exhibits - Color | Per Page | 5.00 | $95.00 | $475.00 |
| | Exhibits | Per Page | 5.00 | $0.12 | $0.60 |
| Seung Ryul Lee | Realtime Services | Page | 119.00 | $0.42 | $49.98 |
| | Rough Draft | Page | 119.00 | $0.42 | $49.98 |
| | Realtime Services | Page | 119.00 | $0.21 | $24.99 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 5.00 | $0.10 | $0.50 |
| | Transcript - Split Between Parties/Your Share | Page | 132.00 | $1.40 | $184.80 |
| | Exhibits - Color | Per Page | 20.00 | $0.47 | $9.40 |
| | Exhibits | Per Page | 20.00 | $0.12 | $2.40 |
| Won Seok Kwon | Realtime Services | Page | 132.00 | $0.42 | $55.44 |
| | Rough Draft | Page | 132.00 | $0.42 | $55.44 |
| | Realtime Services | Page | 132.00 | $0.21 | $27.72 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 20.00 | $0.10 | $2.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.veritext.com** | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** | NY2627288 |
| | | **Job #:** | 2291450 |
| | | **Invoice Date:** | 5/6/2016 |
| | | **Balance:** | $0.00 |

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,186.50 |
| | **Payment:** | ($1,186.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

<table>
<tr><td>To pay online, go to<br>www.veritext.com<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover)</td><td>Please remit payment to:<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303**</td><td>**Invoice #:**   NY2627288<br>**Job #:**   2291450<br>**Invoice Date:**   5/6/2016<br>**Balance:**   $0.00</td></tr>
</table>

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| Bill To: Ray Kim | **Invoice #:** | NY2627372 |
| Nongshim America Inc. | **Invoice Date:** | 5/9/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295465 \| Job Date: 4/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sunny Kim | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** 1/2 shared split with Nongshim America & Nongshim Co | **Invoice Total:** $48.65 |
| | **Payment:** ($48.65) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2627372 |
| **Job #:** | 2295465 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** | NY2627544 |
| | **Invoice Date:** | 5/9/2016 |
| | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Atty:** | x |
| **Job #:** | 2292342 \| Job Date: 4/21/2016 \| Delivery: Normal | **Case No:** | x |
| **Billing Atty:** | Ray Kim | **Case No:** | x |
| **Location:** | Reich Radcliffe & Kuttler LLP | **Charge Code:** | x |
| | 4675 MacArthur Ct \| Ste 550<br>Newport Beach, CA 92660 | **Civil Action :** | x |
| **Sched Atty:** | \| Squire Patton Boggs | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $47.50 | $95.00 |
| Thu-Thuy Nguyen | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $11.00 | $11.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** 1/2 shared split with Nongshim America & Nongshim Co | **Invoice Total:** $295.90 |
| | **Payment:** ($295.90) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | **NY2627544**<br>**2292342**<br>**5/9/2016**<br>**$0.00** |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Invoice #:** | NY2627963 |
| **Invoice Date:** | 5/6/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278113 \| Job Date: 4/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Yoon & Yang LLC |
| | ASEM Tower, 517 Yeongdong-daero |
| | Gangnam-Gu, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kisoo Kim | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| Min Hwan Choi | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2627963 |
| **Job #:** | 2278113 |
| **Invoice Date:** | 5/6/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2627999 |
| Invoice Date: | 5/6/2016 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2291450 | Job Date: 4/28/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| | Transcript - Split Between Parties/Your Share | Page | 119.00 | $1.40 | $166.60 |
| | Exhibits - Color | Per Page | 5.00 | $95.00 | $475.00 |
| | Exhibits | Per Page | 5.00 | $0.12 | $0.60 |
| Seung Ryul Lee | Realtime Services | Page | 119.00 | $0.42 | $49.98 |
| | Rough Draft | Page | 119.00 | $0.42 | $49.98 |
| | Realtime Services | Page | 119.00 | $0.21 | $24.99 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 5.00 | $0.10 | $0.50 |
| | Transcript - Split Between Parties/Your Share | Page | 132.00 | $1.40 | $184.80 |
| | Exhibits - Color | Per Page | 20.00 | $0.47 | $9.40 |
| | Exhibits | Per Page | 20.00 | $0.12 | $2.40 |
| Won Seok Kwon | Realtime Services | Page | 132.00 | $0.42 | $55.44 |
| | Rough Draft | Page | 132.00 | $0.42 | $55.44 |
| | Realtime Services | Page | 132.00 | $0.21 | $27.72 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 20.00 | $0.10 | $2.00 |
| | Attendance Fee - Split Among Parties/Your Share | 1 | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2627999 |
| Job #: | 2291450 |
| Invoice Date: | 5/6/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Shared cost with Nongshim Co & Nongshim America 2nd realtime for interpreter shared cost with Hausfeld | | |
|---|---|---|---|
| | | **Invoice Total:** | $1,186.50 |
| | | **Payment:** | ($1,186.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2627999 |
| **Job #:** | 2291450 |
| **Invoice Date:** | 5/6/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2628090<br>5/6/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278138 \| Job Date: 4/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex, S Tower, 82 |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kyu Tae Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Sung Joo Maeng | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Young Hyun Doh | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $98.65 |
| | | **Payment:** | ($98.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2628090** |
| **Job #:** | **2278138** |
| **Invoice Date:** | **5/6/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | **Invoice #:** NY2628187 |
| 12155 6th Street | **Invoice Date:** 5/9/2016 |
| Rancho Cucamonga, CA, 91730 | **Balance Due:** $0.00 |

| | | |
|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Atty:** x |
| **Job #:** | 2302066 | Job Date: 4/29/2016 | Delivery: Normal | **Case No:** x |
| **Billing Atty:** | Ray Kim | **Case No:** x |
| **Location:** | Bramson Plutzik Mahler & Birkhaeuser | **Charge Code:** x |
| | 2125 Oak Grove Rd. | Suite 120 | **Civil Action :** x |
| | Walnut Creek, CA 94598 | **Claim:** x |
| **Sched Atty:** | | Squire Patton Boggs | **Client/Matter #:** x |
| | | **File No:** x |
| | | **Matter No:** x |
| | | **TT NO.:** x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 97.00 | $1.88 | $182.36 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| | Realtime Services | Page | 97.00 | $0.87 | $84.39 |
| Eleanor Pelobello | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $42.00 | $42.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Equipment Rental | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2628187 |
| **Job #:** | 2302066 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** 1/2 shared split with Nongshim America & Nongshim Co | |

| | |
|---|---|
| **Invoice Total:** | $383.72 |
| **Payment:** | ($383.72) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2628187 |
| **Job #:** | 2302066 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | **Invoice #:** NY2628421 |
| 12155 6th Street | **Invoice Date:** 5/10/2016 |
| Rancho Cucamonga, CA, 91730 | **Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean.Ramen Antitrust Litigation v. |
| **Job #:** | 2295659 \| Job Date: 4/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East \| Suite 2100 |
| | Los Angeles, CA 90067 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jae Hee Lee | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $36.15 |
| | **Payment:** ($36.15) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| To pay online, go to | **Please remit payment to:** | **Invoice #:** | **NY2628421** |
| www.veritext.com | Veritext | **Job #:** | **2295659** |
| | P.O. Box 71303 | **Invoice Date:** | **5/10/2016** |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** | **$0.00** |
| (American Express, Mastercard, Visa, Discover) | | | |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2628485 |
| | 12155 6th Street | **Invoice Date:** | 5/9/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
|---|---|---|---|
| Job #: | 2289635 | Job Date: 4/22/2016 | Delivery: Normal | | |
| Billing Atty: | Ray Kim | **Atty:** | x |
| Location: | Squire Patton Boggs | **Case No:** | x |
| | 275 Battery St | Ste 2600 | **Case No:** | x |
| | San Francisco, CA 94111-3356 | **Charge Code:** | x |
| Sched Atty: | | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| Joyce Beamer | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $314.90 |
| | **Payment:** | ($314.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2628485 |
|---|---|
| **Job #:** | 2289635 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2628556<br>5/9/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278139 | Job Date: 4/22/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Byung Chul Park | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Hak Sung Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Seung-hyeon Moon | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2628556 |
|---|---|
| **Job #:** | 2278139 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | Invoice #: | NY2628639 |
|---|---|---|---|---|
| | Nongshim America Inc. | | Invoice Date: | 5/9/2016 |
| | 12155 6th Street | | Balance Due: | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2268343 | Job Date: 4/15/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eui-ryul Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Young-shik Kwon | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | | Invoice Total: | $86.15 |
| | | Payment: | ($86.15) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2628639 |
|---|---|
| Job #: | 2268343 |
| Invoice Date: | 5/9/2016 |
| Balance: | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2628647<br>**Invoice Date:** 5/9/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2278133 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Vertex, S Tower, 82 |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| Young  Hyun Doh | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $86.15 |
| | **Payment:** ($86.15) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| To pay online, go to<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** NY2628647<br>**Job #:** 2278133<br>**Invoice Date:** 5/9/2016<br>**Balance:** $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2628833 |
| | 12155 6th Street | **Invoice Date:** | 5/9/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295460 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Krith Roth | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 1/2 shared split with Nongshim America & Nongshim Co | | |
|---|---|---|---|
| | **Invoice Total:** | $42.40 |
| | **Payment:** | ($42.40) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2628833** |
|---|---|
| **Job #:** | **2295460** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2629007 |
| | 12155 6th Street | **Invoice Date:** | 5/9/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2301207 | Job Date: 4/28/2016 | Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl |
| | Los Angeles, CA 90071 |
| Sched Atty: | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jae Hee Lee | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $42.40 |
| | **Payment:** | ($42.40) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2629007** |
|---|---|
| **Job #:** | **2301207** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2629288 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | | |
|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | |
| **Job #:** | 2292342 | Job Date: 4/21/2016 | Delivery: Normal | **Third Party:** Squire Patton Boggs |
| **Billing Atty:** | Hee-Sung Yang | |
| **Location:** | Reich Radcliffe & Kuttler LLP | |
| | 4675 MacArthur Ct | Ste 550 Newport Beach, CA 92660 | |
| **Sched Atty:** | | Squire Patton Boggs | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 99.00 | $1.88 | $186.12 |
| | Exhibits | Per Page | 56.00 | $0.20 | $11.20 |
| | Realtime Services | Page | 99.00 | $0.87 | $86.13 |
| Thu-Thuy Nguyen | Rough Draft | Page | 99.00 | $0.75 | $74.25 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 56.00 | $0.17 | $9.52 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared split with Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $461.87 |
| **Payment:** | ($461.87) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2629288 |
| **Job #:** | 2292342 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2629319 |
| Nongshim Co., Ltd. | **Invoice Date:** | 5/9/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2292342 | Job Date: 4/21/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Reich Radcliffe & Kuttler LLP |
| | 4675 MacArthur Ct | Ste 550 |
| | Newport Beach, CA 92660 |
| **Sched Atty:** | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $47.50 | $95.00 |
| Thu-Thuy Nguyen | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $11.00 | $11.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** 1/2 shared split with Nongshim America & Nongshim Co | **Invoice Total:** $295.90 |
| | **Payment:** ($295.90) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2629319 |
|---|---|
| **Job #:** | 2292342 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | | | | | |
|---|---|---|---|---|---|---|---|
| | Nongshim Co., Ltd. | | | **Invoice #:** | | NY2629393 | |
| | 370-1, Shindaebang-dong, Dongjak-gu | | | **Invoice Date:** | | 5/9/2016 | |
| | Seoul, 156-709 | | | **Balance Due:** | | $0.00 | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2301207 | Job Date: 4/28/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl |
| | Los Angeles, CA 90071 |
| Sched Atty: | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jae Hee Lee | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | | |
|---|---|---|---|---|
| | | **Invoice Total:** | | $42.40 |
| | | **Payment:** | | ($42.40) |
| | | **Credit:** | | $0.00 |
| | | **Interest:** | | $0.00 |
| | | **Balance Due:** | | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2629393** |
|---|---|
| **Job #:** | **2301207** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| --- | --- |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
| --- | --- |
| Invoice #: | NY2629413 |
| Invoice Date: | 5/9/2016 |
| Balance Due: | $0.00 |

| | |
| --- | --- |
| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2302066 | Job Date: 4/29/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Bramson Plutzik Mahler & Birkhaeuser |
| | 2125 Oak Grove Rd. | Suite 120 |
| | Walnut Creek, CA 94598 |
| Sched Atty: | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Eleanor Pelobello | Original with 1 Certified Transcript | Page | 97.00 | $1.88 | $182.36 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| | Realtime Services | Page | 97.00 | $0.87 | $84.39 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $42.00 | $42.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Equipment Rental | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

Notes: 1/2 shared split with Nongshim America & Nongshim Co

| | |
| --- | --- |
| Invoice Total: | $383.72 |
| Payment: | ($383.72) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
| --- | --- |
| Invoice #: | NY2629413 |
| Job #: | 2302066 |
| Invoice Date: | 5/9/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2629415 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295460 \| Job Date: 4/20/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Krith Roth | Video - DVD Video | Per disk | 1.50 | $12.50 | $18.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared split with Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $42.40 |
| **Payment:** | ($42.40) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2629415 |
| **Job #:** | 2295460 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2629418 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295465 \| Job Date: 4/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 92.00 | $1.75 | $161.00 |
| | Exhibits - Color | Per Page | 115.00 | $0.47 | $54.05 |
| | Exhibits | Per Page | 47.00 | $0.25 | $11.75 |
| Sunny Kim | Realtime Services | Page | 92.00 | $0.87 | $80.04 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 162.00 | $0.10 | $16.20 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared split with Nongshim America & Nongshim Co

| | |
|---|---|
| **Invoice Total:** | $367.69 |
| **Payment:** | ($367.69) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2629418 |
| **Job #:** | 2295465 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2629425 |
| | 12155 6th Street | **Invoice Date:** | 5/9/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291445 \| Job Date: 4/25/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hak Sung Kim | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| Sang Wha Seo | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Seung Ryul Lee | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $98.65 |
| | **Payment:** | ($98.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2629425** |
|---|---|
| **Job #:** | **2291445** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2629439 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 5/9/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295465 \| Job Date: 4/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sunny Kim | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** 1/2 shared split with Nongshim America & Nongshim Co | **Invoice Total:** | $48.65 |
| | **Payment:** | ($48.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2629439** |
| **Job #:** | **2295465** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2629617 |
| Nongshim Co., Ltd. | **Invoice Date:** | 5/9/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | | |
| **Job #:** | 2300256 \| Job Date: 4/26/2016 \| Delivery: Normal | **Third Party:** | Squire Patton Boggs |
| **Billing Atty:** | Hee-Sung Yang | **Atty:** | x |
| **Location:** | Squire Patton Boggs, LLP | **Case No:** | x |
| | 555 South Flower Street \| Suite 3100 | **Charge Code:** | x |
| | Los Angeles, CA 90071 | **Civil Action :** | x |
| **Sched Atty:** | \| Squire Patton Boggs | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 150.00 | $1.88 | $282.00 |
| | Exhibits | Per Page | 94.00 | $0.12 | $11.28 |
| Vinh Luu , 30(b)(6) | Realtime Services | Page | 150.00 | $0.87 | $130.50 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 94.00 | $0.10 | $9.40 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 Share between Nongshim America  & Nongshim Co Ltd

| | |
|---|---|
| **Invoice Total:** | $527.83 |
| **Payment:** | ($527.83) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2629617 |
| **Job #:** | 2300256 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2629639 |
| | 12155 6th Street | **Invoice Date:** | 5/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2297789 \| Job Date: 4/29/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 1.50 | $47.50 | $71.25 |
| | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Kendal Martin | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 1/2 share with  Nongshim Co & Nongshim America | | |
|---|---|---|---|
| | | **Invoice Total:** | $254.90 |
| | | **Payment:** | ($254.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2629639 |
|---|---|
| **Job #:** | 2297789 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Ray Kim | **Invoice #:** | NY2629648 |
| | Nongshim America Inc. | **Invoice Date:** | 5/16/2016 |
| | 12155 6th Street | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300261 \| Job Date: 4/26/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David Luttway | Video - Additional Hours | Hour | 5.50 | $47.50 | $261.25 |
| | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** 1/2 share with Nongshim Co & Nongshim America | **Invoice Total:** $469.90 |
| | **Payment:** ($469.90) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2629648** |
|---|---|
| **Job #:** | **2300261** |
| **Invoice Date:** | **5/16/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | NY2629675 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291445 \| Job Date: 4/25/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hak Sung Kim | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| Sang Wha Seo | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Seung Ryul Lee | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $98.65 |
| | **Payment:** | ($98.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2629675 |
| **Job #:** | 2291445 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | Invoice #: | NY2629683 |
| --- | --- | --- | --- | --- |
| | | | Invoice Date: | 5/9/2016 |
| | | | Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| --- | --- |
| Job #: | 2278139 \| Job Date: 4/22/2016 \| Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Byung Chul Park | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Hak Sung Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Seung-hyeon Moon | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
| --- | --- |
| **Invoice Total:** | $73.65 |
| **Payment:** | ($73.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

Notes:

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

132860

| To pay online, go to<br>www.veritext.com | Please remit payment to:<br>**Veritext**<br>P.O. Box 71303<br>**Chicago IL 60694-1303** | Invoice #: | NY2629683 |
| --- | --- | --- | --- |
| Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | | Job #: | 2278139 |
| | | Invoice Date: | 5/9/2016 |
| | | Balance: | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2629740 |
| Nongshim Co., Ltd. | **Invoice Date:** | 5/9/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2268343 \| Job Date: 4/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eui-ryul Kim | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Young-shik Kwon | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| Notes: | |
| **Invoice Total:** | $86.15 |
| **Payment:** | ($86.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2629740 |
| **Job #:** | 2268343 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2629743 |
|---|---|
| Invoice Date: | 5/9/2016 |
| Balance Due: | $0.00 |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2278133 | Job Date: 4/20/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Vertex, S Tower, 82 |
| | Saermoonanro, Seoul |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Dae Gyo Suh | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| Young Hyun Doh | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| Invoice Total: | $86.15 |
| Payment: | ($86.15) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | **NY2629743** |
|---|---|
| Job #: | **2278133** |
| Invoice Date: | **5/9/2016** |
| Balance: | **$0.00** |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:** NY2629746<br>**Invoice Date:** 5/9/2016<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2289635 | Job Date: 4/22/2016 | Delivery: Normal | **Atty:** | x |
| **Billing Atty:** | Hee-Sung Yang | **Case No:** | x |
| **Location:** | Squire Patton Boggs | **Case No:** | x |
| | 275 Battery St | Ste 2600<br>San Francisco, CA 94111-3356 | **Charge Code:** | x |
| **Sched Atty:** | | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| Joyce Beamer | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $314.90 |
| | **Payment:** ($314.90) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2629746 |
| **Job #:** | 2289635 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2629768 |
| | 12155 6th Street | **Invoice Date:** | 5/16/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300259 \| Job Date: 4/27/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 125.00 | $1.88 | $235.00 |
| | Exhibits | Per Page | 103.00 | $0.12 | $12.36 |
| Whiting Wu | Realtime Services | Page | 125.00 | $1.75 | $218.75 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 103.00 | $0.10 | $10.30 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | 1/2 share with Nongshim Co & Nongshim America | | |
|---|---|---|---|
| | | **Invoice Total:** | $571.06 |
| | | **Payment:** | ($571.06) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

| Please remit payment to: | | |
|---|---|---|
| **Veritext** | **Invoice #:** | **NY2629768** |
| **P.O. Box 71303** | **Job #:** | **2300259** |
| **Chicago IL 60694-1303** | **Invoice Date:** | **5/16/2016** |
| | **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2629805<br>**Invoice Date:** 5/16/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300261 \| Job Date: 4/26/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600<br>San Francisco, CA 94111 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David Luttway | Original with 1 Certified Transcript | Page | 155.00 | $1.88 | $291.40 |
| | Exhibits | Per Page | 174.00 | $0.12 | $20.88 |
| | Realtime Services | Page | 155.00 | $0.87 | $134.85 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 174.00 | $0.10 | $17.40 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share with Nongshim Co & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $559.18 |
| **Payment:** | ($559.18) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2629805 |
| **Job #:** | 2300261 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2629811 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 5/9/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2289635 \| Job Date: 4/22/2016 \| Delivery: Normal | | |
| **Billing Atty:** | Hee-Sung Yang | **Atty:** | x |
| **Location:** | Squire Patton Boggs | **Case No:** | x |
| | 275 Battery St \| Ste 2600 | **Case No:** | x |
| | San Francisco, CA 94111-3356 | **Charge Code:** | x |
| **Sched Atty:** | \| Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 84.00 | $1.88 | $157.92 |
| | Exhibits | Per Page | 6.00 | $0.10 | $0.60 |
| Joyce Beamer | Realtime Services | Page | 84.00 | $0.87 | $73.08 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.17 | $1.02 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2629811 |
| **Job #:** | 2289635 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | Invoice Total: | $327.27 |
| --- | --- | --- | --- |
| | | Payment: | ($327.27) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
| --- | --- |
| **Invoice #:** | **NY2629811** |
| **Job #:** | **2289635** |
| **Invoice Date:** | **5/9/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | | |
|---|---|---|---|---|
| **Bill To:** | Ray Kim | | **Invoice #:** | NY2630201 |
| | Nongshim America Inc. | | **Invoice Date:** | 5/10/2016 |
| | 12155 6th Street | | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2301207 \| Job Date: 4/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 55.00 | $1.75 | $96.25 |
| | Exhibits | Per Page | 35.00 | $0.12 | $4.20 |
| Jae Hee Lee | Realtime Services | Page | 55.00 | $0.87 | $47.85 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 35.00 | $0.10 | $3.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | |
| | **Invoice Total:** $196.45 |
| | **Payment:** ($196.45) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **NY2630201** |
| **Job #:** | **2301207** |
| **Invoice Date:** | **5/10/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2630400 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 5/10/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295659 \| Job Date: 4/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East \| Suite 2100 |
| | Los Angeles, CA 90067 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| Jae Hee  Lee | Certified Transcript – Minimum Charge | | 0.50 | $200.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $123.65 |
| | **Payment:** | ($123.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2630400** |
| **Job #:** | **2295659** |
| **Invoice Date:** | **5/10/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Ray Kim | **Invoice #:** | NY2630479 |
| | Nongshim America Inc. | **Invoice Date:** | 5/12/2016 |
| | 12155 6th Street | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291447 \| Job Date: 4/26/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Il Nyun Kim | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2630479 |
| **Job #:** | 2291447 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY2630572<br>5/10/2016<br>$0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2295659 \| Job Date: 4/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East \| Suite 2100<br>Los Angeles, CA 90067 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jae Hee  Lee | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $36.15 |
| | **Payment:** | ($36.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2630572 |
| **Job #:** | 2295659 |
| **Invoice Date:** | 5/10/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Ray Kim | **Invoice #:** | NY2630678 |
| | Nongshim America Inc. | **Invoice Date:** | 5/12/2016 |
| | 12155 6th Street | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291450 \| Job Date: 4/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung Ryul Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Won Seok Kwon | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $148.65 |
| | **Payment:** | ($148.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2630678 |
| **Job #:** | 2291450 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2630680 |
| | 12155 6th Street | **Invoice Date:** | 5/10/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2292347 \| Job Date: 4/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $47.50 | $95.00 |
| | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Yim Ha Noble | Video - Media and Cloud Services | Per disk | 1.00 | $11.00 | $11.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $302.15 |
| | **Payment:** | ($302.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | **NY2630680** |
|---|---|---|---|
| www.veritext.com | Veritext | **Job #:** | **2292347** |
| | P.O. Box 71303 | **Invoice Date:** | **5/10/2016** |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Balance:** | **$0.00** |
| (American Express, Mastercard, Visa, Discover) | | | |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2630837 |
| Nongshim Co., Ltd. | **Invoice Date:** | 5/10/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2301207 \| Job Date: 4/28/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 55.00 | $1.75 | $96.25 |
| | Exhibits | Per Page | 35.00 | $0.12 | $4.20 |
| Jae Hee Lee | Realtime Services | Page | 55.00 | $0.87 | $47.85 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 35.00 | $0.10 | $3.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $196.45 |
| | **Payment:** | ($196.45) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132860    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2630837 |
|---|---|
| **Job #:** | 2301207 |
| **Invoice Date:** | 5/10/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Hee-Sung Yang | |
| | Nongshim Co., Ltd. | |
| | 370-1, Shindaebang-dong, Dongjak-gu | |
| | Seoul, 156-709 | |

| | |
|---|---|
| **Invoice #:** | NY2631277 |
| **Invoice Date:** | 5/10/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2292347 | Job Date: 4/28/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street | Suite 2600 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $47.50 | $95.00 |
| | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Yim Ha Noble | Video - Media and Cloud Services | Per disk | 1.00 | $11.00 | $11.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** | 1/2 shared with Nongshim America & Nongshim Co | |

| | |
|---|---|
| **Invoice Total:** | $302.15 |
| **Payment:** | ($302.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2631277 |
| **Job #:** | 2292347 |
| **Invoice Date:** | 5/10/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
| --- | --- | --- | --- |
| | Nongshim America Inc. | **Invoice #:** | NY2632054 |
| | 12155 6th Street | **Invoice Date:** | 5/11/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300256 | Job Date: 4/26/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Vinh Luu , 30(b)(6) | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Video - Media and Cloud Services | Per disk | 5.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 shared invoice with Nongshim America & Nongshim Co

| | |
| --- | --- |
| **Invoice Total:** | $352.40 |
| **Payment:** | ($352.40) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
| --- | --- |
| **Invoice #:** | **NY2632054** |
| **Job #:** | **2300256** |
| **Invoice Date:** | **5/11/2016** |
| **Balance:** | **$0.00** |