EXHIBIT B-4

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |
| Nongshim America Inc. | **Invoice #:** NY2632322 |
| 12155 6th Street | **Invoice Date:** 5/12/2016 |
| Rancho Cucamonga, CA, 91730 | **Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281888 | Job Date: 3/31/2016 | Delivery: Expedited |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Lee V2 | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $61.15 |
| | **Payment:** | ($61.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2632322** |
| **Job #:** | **2281888** |
| **Invoice Date:** | **5/12/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | | | | |
|---|---|---|---|---|---|---|
| | Nongshim America Inc. | | | **Invoice #:** | | NY2632329 |
| | 12155 6th Street | | | **Invoice Date:** | | 5/12/2016 |
| | Rancho Cucamonga, CA, 91730 | | | **Balance Due:** | | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2291448 \| Job Date: 4/27/2016 \| Delivery: Normal |
| Billing Atty: | Ray Kim |
| Location: | |
| | South Korea |
| Sched Atty: | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sung Soo Park | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $86.15 |
| | **Payment:** | | ($86.15) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2632329** |
|---|---|
| **Job #:** | **2291448** |
| **Invoice Date:** | **5/12/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Ray Kim | **Invoice #:** | NY2632331 |
| | Nongshim America Inc. | **Invoice Date:** | 5/12/2016 |
| | 12155 6th Street | **Balance Due:** | $0.00 |
| | Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291845 \| Job Date: 4/14/2016 \| Delivery: Expedited |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eugene Shin | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Hosik Shin | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Raymond Adams | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $61.15 |
| **Payment:** | ($61.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2632331 |
| **Job #:** | 2291845 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| Invoice #: | NY2632354 |
| Invoice Date: | 5/11/2016 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2300256 | Job Date: 4/26/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Squire Patton Boggs, LLP |
| | 555 South Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| Sched Atty: | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| Vinh Luu , 30(b)(6) | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Video - Media and Cloud Services | Per disk | 5.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| Invoice Total: | $352.40 |
| Payment: | ($352.40) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2632354 |
| Job #: | 2300256 |
| Invoice Date: | 5/11/2016 |
| Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2632468 |
| Nongshim America Inc. | **Invoice Date:** | 5/12/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281886 \| Job Date: 3/30/2016 \| Delivery: Expedited |
| **Billing Atty:** | Ray Kim |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Lee | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $61.15 |
| **Payment:** | ($61.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2632468** |
| **Job #:** | **2281886** |
| **Invoice Date:** | **5/12/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2632480 |
| **Invoice Date:** | 5/16/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300259 \| Job Date: 4/27/2016 \| Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 3.00 | $47.50 | $142.50 |
| Whiting Wu | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $351.15 |
| | **Payment:** | ($351.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **NY2632480** |
|---|---|
| **Job #:** | **2300259** |
| **Invoice Date:** | **5/16/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | |
| Nongshim Co., Ltd. | |
| 370-1, Shindaebang-dong, Dongjak-gu | |
| Seoul, 156-709 | |

| | |
|---|---|
| **Invoice #:** | NY2633158 |
| **Invoice Date:** | 5/12/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291447 | Job Date: 4/26/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Il Nyun Kim | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $86.15 |
| **Payment:** | ($86.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2633158** |
| **Job #:** | **2291447** |
| **Invoice Date:** | **5/12/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2633197 |
| Nongshim Co., Ltd. | **Invoice Date:** 5/12/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291450 | Job Date: 4/28/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung Ryul Lee | Video - DVD Video | Per disk | 2.00 | $12.50 | $25.00 |
| Won Seok Kwon | Video - DVD Video | Per disk | 4.00 | $25.00 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $148.65 |
| **Payment:** | ($148.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2633197 |
| **Job #:** | 2291450 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2633237 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 5/12/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291448 \| Job Date: 4/27/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | |
| | South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sung Soo Park | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2633237 |
| **Job #:** | 2291448 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2633335 |
| **Invoice Date:** | 5/12/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281888 \| Job Date: 3/31/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Lee V2 | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $61.15 |
| **Payment:** | ($61.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2633335 |
| **Job #:** | 2281888 |
| **Invoice Date:** | 5/12/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2633337 |
| Nongshim Co., Ltd. | **Invoice Date:** | 5/12/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2291845 \| Job Date: 4/14/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eugene Shin | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Hosik Shin | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Raymond Adams | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $61.15 |
| **Payment:** | ($61.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.   No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to www.veritext.com | Please remit payment to: | Invoice #: | NY2633337 |
|---|---|---|---|
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | Veritext | Job #: | 2291845 |
| | P.O. Box 71303 | Invoice Date: | 5/12/2016 |
| | Chicago IL 60694-1303 | Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2633338 |
| Nongshim Co., Ltd. | **Invoice Date:** | 5/12/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2281886 \| Job Date: 3/30/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 Flower Street \| Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Young Lee | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $61.15 |
| **Payment:** | ($61.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2633338** |
|---|---|
| **Job #:** | **2281886** |
| **Invoice Date:** | **5/12/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | | | Invoice #: | NY2635677 |
| Bill To: | Hee-Sung Yang | | | | Invoice Date: | 5/16/2016 |
| | Nongshim Co., Ltd. | | | | Balance Due: | $0.00 |
| | 370-1, Shindaebang-dong, Dongjak-gu | | | | | |
| | Seoul, 156-709 | | | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2297789 \| Job Date: 4/29/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 1.50 | $47.50 | $71.25 |
| | Video - DVD Video | Per disk | 1.00 | $12.50 | $12.50 |
| Kendal Martin | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $254.90 |
| | **Payment:** | ($262.66) |
| | **Credit:** | $0.00 |
| | **Interest:** | $7.76 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2635677** |
| **Job #:** | **2297789** |
| **Invoice Date:** | **5/16/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | |
|---|---|---|---|
| | | **Invoice #:** | NY2635689 |
| | | **Invoice Date:** | 5/16/2016 |
| | | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2300261 \| Job Date: 4/26/2016 \| Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600<br>San Francisco, CA 94111 |
| Sched Atty: | \| Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David Luttway | Video - Additional Hours | Hour | 5.50 | $47.50 | $261.25 |
| | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

Notes: 1/2 share with  Nongshim Co & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $469.90 |
| **Payment:** | ($484.21) |
| **Credit:** | $0.00 |
| **Interest:** | $14.31 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2635689** |
|---|---|
| **Job #:** | **2300261** |
| **Invoice Date:** | **5/16/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang<br>Nongshim Co., Ltd.<br>370-1, Shindaebang-dong, Dongjak-gu<br>Seoul, 156-709 | | | **Invoice #:** | NY2635713 |
| | | | | **Invoice Date:** | 5/16/2016 |
| | | | | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2300261 | Job Date: 4/26/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Squire Patton Boggs LLP |
| | 275 Battery Street | Suite 2600<br>San Francisco, CA 94111 |
| Sched Atty: | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 155.00 | $1.88 | $291.40 |
| | Exhibits | Per Page | 174.00 | $0.12 | $20.88 |
| | Realtime Services | Page | 155.00 | $0.87 | $134.85 |
| David Luttway | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 174.00 | $0.10 | $17.40 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share with Nongshim Co & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $559.18 |
| **Payment:** | ($576.21) |
| **Credit:** | $0.00 |
| **Interest:** | $17.03 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2635713 |
| **Job #:** | 2300261 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| **Invoice #:** | NY2635714 |
| **Invoice Date:** | 5/16/2016 |
| **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. | | |
| Job #: | 2300259 | Job Date: 4/27/2016 | Delivery: Normal | **Third Party:** | Squire Patton Boggs |
| Billing Atty: | Hee-Sung Yang | **Atty:** | x |
| Location: | Squire Patton Boggs, LLP | **Case No:** | x |
| | 555 South Flower Street | Suite 3100 | **Charge Code:** | x |
| | Los Angeles, CA 90071 | **Civil Action :** | x |
| Sched Atty: | | Squire Patton Boggs | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 125.00 | $1.88 | $235.00 |
| | Exhibits | Per Page | 103.00 | $0.12 | $12.36 |
| Whiting Wu | Realtime Services | Page | 125.00 | $1.75 | $218.75 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 103.00 | $0.10 | $10.30 |
| | Attendance Fee | 1 | 0.50 | $100.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share with Nongshim Co & Nongshim America

| **Invoice Total:** | $571.06 |
| **Payment:** | ($588.45) |
| **Credit:** | $0.00 |
| **Interest:** | $17.39 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | NY2635714 |
| **Job #:** | 2300259 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2635728 |
| **Invoice Date:** | 5/16/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2300259 | Job Date: 4/27/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Squire Patton Boggs, LLP |
| | 555 South Flower Street | Suite 3100 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | | Squire Patton Boggs |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Whiting Wu | Video - Additional Hours | Hour | 3.00 | $47.50 | $142.50 |
| | Video - DVD Video | Per disk | 3.00 | $12.50 | $37.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** 1/2 share with Nongshim Co & Nongshim America

| | |
|---|---|
| **Invoice Total:** | $351.15 |
| **Payment:** | ($361.84) |
| **Credit:** | $0.00 |
| **Interest:** | $10.69 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2635728 |
| **Job #:** | 2300259 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $0.00 |

132860

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Ray Kim | **Invoice #:** | NY2637476 |
| Nongshim America Inc. | **Invoice Date:** | 5/19/2016 |
| 12155 6th Street | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2292347 \| Job Date: 4/28/2016 \| Delivery: Normal | | |
| **Billing Atty:** | Ray Kim | **Atty:** | x |
| **Location:** | Squire Patton Boggs LLP | **Case No:** | x |
| | 275 Battery Street \| Suite 2600 | **Case No:** | x |
| | San Francisco, CA 94111 | **Charge Code:** | x |
| **Sched Atty:** | \| Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 91.00 | $1.88 | $171.08 |
| | Original with 2 Certified Transcripts | Page | 91.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 57.00 | $0.12 | $6.84 |
| Yim Ha Noble | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 57.00 | $0.10 | $5.70 |
| | Attendance Fee | 1 | 0.50 | $95.00 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2637476 |
|---|---|
| **Job #:** | 2292347 |
| **Invoice Date:** | 5/19/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $275.77 |
| | **Payment:** | ($275.77) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2637476 |
| **Job #:** | 2292347 |
| **Invoice Date:** | 5/19/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:**   NY2637513<br>**Invoice Date:**   5/19/2016<br>**Balance Due:**   $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2297789 \| Job Date: 4/29/2016 \| Delivery: Normal | | |
| **Billing Atty:** | Ray Kim | **Atty:** | x |
| **Location:** | Squire Patton Boggs LLP | **Case No:** | x |
| | 275 Battery Street \| Suite 2600<br>San Francisco, CA 94111 | **Case No:** | x |
| **Sched Atty:** | \| Squire Patton Boggs | **Charge Code:** | x |
| | | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 88.00 | $1.88 | $165.44 |
| | Original with 2 Certified Transcripts | Page | 88.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 57.00 | $0.12 | $6.84 |
| Kendal Martin | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 57.00 | $0.10 | $5.70 |
| | Attendance Fee | 1 | 0.50 | $95.00 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2637513 |
| **Job #:** | 2297789 |
| **Invoice Date:** | 5/19/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | Invoice Total: | $270.13 |
| --- | --- | --- |
| | Payment: | ($270.13) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | | |
| --- | --- | --- |
| **Invoice #:** | | **NY2637513** |
| **Job #:** | | **2297789** |
| **Invoice Date:** | | **5/19/2016** |
| **Balance:** | | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2640326 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 5/19/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
|---|---|---|---|
| Job #: | 2297789 | Job Date: 4/29/2016 | Delivery: Normal | | |
| Billing Atty: | Hee-Sung Yang | **Atty:** | x |
| Location: | Squire Patton Boggs LLP | **Case No:** | x |
| | 275 Battery Street | Suite 2600 | **Case No:** | x |
| | San Francisco, CA 94111 | **Charge Code:** | x |
| Sched Atty: | | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 88.00 | $1.88 | $165.44 |
| | Original with 2 Certified Transcripts | Page | 88.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 57.00 | $0.12 | $6.84 |
| Kendal Martin | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 57.00 | $0.10 | $5.70 |
| | Attendance Fee | 1 | 0.50 | $95.00 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **NY2640326** |
|---|---|
| **Job #:** | **2297789** |
| **Invoice Date:** | **5/19/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $270.13 |
| | **Payment:** | ($278.36) |
| | **Credit:** | $0.00 |
| | **Interest:** | $8.23 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2640326 |
| **Job #:** | 2297789 |
| **Invoice Date:** | 5/19/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2640380 |
| Nongshim Co., Ltd. | **Invoice Date:** 5/19/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2292347 | Job Date: 4/28/2016 | Delivery: Normal | | |
| **Billing Atty:** | Hee-Sung Yang | **Atty:** | x |
| **Location:** | Squire Patton Boggs LLP | **Case No:** | x |
| | 275 Battery Street | Suite 2600 | **Case No:** | x |
| | San Francisco, CA 94111 | **Charge Code:** | x |
| **Sched Atty:** | | Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 91.00 | $1.88 | $171.08 |
| | Original with 2 Certified Transcripts | Page | 91.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 57.00 | $0.12 | $6.84 |
| Yim Ha Noble | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 57.00 | $0.10 | $5.70 |
| | Attendance Fee | 1 | 0.50 | $95.00 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2640380 |
| **Job #:** | 2292347 |
| **Invoice Date:** | 5/19/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $275.77 |
| | **Payment:** | ($284.17) |
| | **Credit:** | $0.00 |
| | **Interest:** | $8.40 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2640380** |
| **Job #:** | **2292347** |
| **Invoice Date:** | **5/19/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:**   NY2648756 |
| Nongshim America Inc. | **Invoice Date:**   5/31/2016 |
| 12155 6th Street | **Balance Due:**   $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316040 \| Job Date: 5/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung  Yub Lee | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2648756** |
|---|---|
| **Job #:** | **2316040** |
| **Invoice Date:** | **5/31/2016** |
| **Balance:** | **$0.00** |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | NY2648856 |
| **Invoice Date:** | 5/31/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316049 \| Job Date: 5/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl<br>Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kang  Sik Hong | Video - DVD Video | Per disk | 6.00 | $12.50 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $98.65 |
| | **Payment:** | | ($98.65) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861       Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2648856** |
| **Job #:** | **2316049** |
| **Invoice Date:** | **5/31/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2649429 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 5/31/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2316040 | Job Date: 5/19/2016 | Delivery: Normal |
| Billing Atty: | Hee-Sung Yang |
| Location: | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl |
| | Los Angeles, CA 90071 |
| Sched Atty: | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Seung   Yub Lee | Video - DVD Video | Per disk | 5.00 | $12.50 | $62.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $86.15 |
| | **Payment:** | ($88.77) |
| | **Credit:** | $0.00 |
| | **Interest:** | $2.62 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | Invoice #: | NY2649429 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | Job #: | 2316040 |
| | **P.O. Box 71303** | Invoice Date: | 5/31/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | Balance: | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Hee-Sung Yang | **Invoice #:** | NY2650094 |
| | Nongshim Co., Ltd. | **Invoice Date:** | 5/31/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| | Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316049 \| Job Date: 5/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Kang  Sik Hong | Video - DVD Video | Per disk | 6.00 | $12.50 | $75.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $98.65 |
| | **Payment:** | ($101.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $3.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2650094** |
| **Job #:** | **2316049** |
| **Invoice Date:** | **5/31/2016** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2651014 |
| | 12155 6th Street | **Invoice Date:** | 6/6/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
|---|---|---|---|
| Job #: | 2302066 | Job Date: 4/29/2016 | Delivery: Normal | | |
| Billing Atty: | Ray Kim | **Atty:** | x |
| Location: | Bramson Plutzik Mahler & Birkhaeuser | **Case No:** | x |
| | 2125 Oak Grove Rd. | Suite 120 Walnut Creek, CA 94598 | **Case No:** | x |
| Sched Atty: | | Squire Patton Boggs | **Charge Code:** | x |
| | | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| Eleanor Pelobello | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | **Invoice Total:** | $314.90 |
|---|---|---|---|
| | | **Payment:** | ($314.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

132861

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2651014 |
|---|---|
| **Job #:** | 2302066 |
| **Invoice Date:** | 6/6/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | |
|---|---|
| Nongshim America Inc. | |
| 12155 6th Street | |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Invoice #:** | NY2651369 |
| **Invoice Date:** | 6/6/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316040 | Job Date: 5/19/2016 | Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 143.00 | $1.88 | $268.84 |
| | Exhibits - Color | Per Page | 4.00 | $0.47 | $1.88 |
| Seung  Yub Lee | Exhibits | Per Page | 23.00 | $0.12 | $2.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 27.00 | $0.10 | $2.70 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $320.83 |
| | **Payment:** | ($320.83) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2651369** |
| **Job #:** | **2316040** |
| **Invoice Date:** | **6/6/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | Invoice #: | NY2654668 |
|---|---|---|---|
| | Nongshim Co., Ltd. | Invoice Date: | 6/6/2016 |
| | 370-1, Shindaebang-dong, Dongjak-gu | Balance Due: | $0.00 |
| | Seoul, 156-709 | | |

| Case: | Korean Ramen Antitrust Litigation v. | Third Party: | Squire Patton Boggs |
|---|---|---|---|
| Job #: | 2302066 | Job Date: 4/29/2016 | Delivery: Normal | | |
| Billing Atty: | Hee-Sung Yang | Atty: | x |
| Location: | Bramson Plutzik Mahler & Birkhaeuser | Case No: | x |
| | 2125 Oak Grove Rd. | Suite 120 | Case No: | x |
| | Walnut Creek, CA 94598 | Charge Code: | x |
| Sched Atty: | | Squire Patton Boggs | Civil Action : | x |
| | | Claim: | x |
| | | Client/Matter #: | x |
| | | File No: | x |
| | | Matter No: | x |
| | | TT NO.: | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eleanor Pelobello | Video - Additional Hours | Hour | 2.50 | $47.50 | $118.75 |
| | Video - DVD Video | Per disk | 1.00 | $25.00 | $25.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $147.50 | $147.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $314.90 |
| | Payment: | ($324.49) |
| | Credit: | $0.00 |
| | Interest: | $9.59 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | Invoice #: | NY2654668 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | Job #: | 2302066 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | Invoice Date: | 6/6/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | Balance: | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2654893 |
| Nongshim Co., Ltd. | **Invoice Date:** 6/6/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316040 \| Job Date: 5/19/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 143.00 | $1.88 | $268.84 |
| | Exhibits - Color | Per Page | 4.00 | $0.47 | $1.88 |
| Seung  Yub Lee | Exhibits | Per Page | 23.00 | $0.12 | $2.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 27.00 | $0.10 | $2.70 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $320.83 |
| | **Payment:** ($330.60) |
| | **Credit:** $0.00 |
| | **Interest:** $9.77 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| To pay online, go to | **Please remit payment to:** | **Invoice #:** | **NY2654893** |
| **www.veritext.com** | **Veritext** | **Job #:** | **2316040** |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | **6/6/2016** |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2659842 |
| **Invoice Date:** | 6/20/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316049 | Job Date: 5/21/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | 47th Fl |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 176.00 | $1.88 | $330.88 |
| | Exhibits - Color | Per Page | 7.00 | $0.47 | $3.29 |
| Kang  Sik Hong | Exhibits | Per Page | 29.00 | $0.12 | $3.48 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 36.00 | $0.10 | $3.60 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $385.90 |
| **Payment:** | ($385.90) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2659842 |
| **Job #:** | 2316049 |
| **Invoice Date:** | 6/20/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2667958 |
| **Invoice Date:** | 6/20/2016 |
| **Balance Due:** | $0.00 |

**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2316049 \| Job Date: 5/21/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| 47th Fl
Los Angeles, CA 90071 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| | Certified Transcript | Page | 176.00 | $1.88 | $330.88 |
| | Exhibits - Color | Per Page | 7.00 | $0.47 | $3.29 |
| Kang  Sik Hong | Exhibits | Per Page | 29.00 | $0.12 | $3.48 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 36.00 | $0.10 | $3.60 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $385.90 |
| **Payment:** | ($391.69) |
| **Credit:** | $0.00 |
| **Interest:** | $5.79 |
| **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2667958** |
| **Job #:** | **2316049** |
| **Invoice Date:** | 6/20/2016 |
| **Balance:** | **$0.00** |

132860

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
|---|---|
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| | |
|---|---|
| **Invoice #:** | NY2673917 |
| **Invoice Date:** | 6/27/2016 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Squire Patton Boggs |
| **Job #:** | 2289634 \| Job Date: 4/16/2016 \| Delivery: Normal | | |
| **Billing Atty:** | Ray Kim | **Atty:** | x |
| **Location:** | Squire Patton Boggs, LLP | **Case No:** | x |
| | 555 Flower Street \| Suite 3100 | **Case No:** | x |
| | Los Angeles, CA 90071 | **Charge Code:** | x |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs | **Civil Action :** | x |
| | | **Claim:** | x |
| | | **Client/Matter #:** | x |
| | | **File No:** | x |
| | | **Matter No:** | x |
| | | **TT NO.:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 103.00 | $1.88 | $193.64 |
| | Exhibits | Per Page | 6.00 | $0.20 | $1.20 |
| Anthony An | Realtime Services | Page | 103.00 | $0.42 | $43.26 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.35 | $2.10 |
| | Original with 1 Certified Transcript | Page | 128.00 | $1.88 | $240.64 |
| | Exhibits | Per Page | 6.00 | $0.20 | $1.20 |
| Kenny Kang | Realtime Services | Page | 128.00 | $0.42 | $53.76 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 6.00 | $0.10 | $0.60 |
| | Attendance Fee | 1 | 1.00 | $47.50 | $47.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2673917 |
| **Job #:** | 2289634 |
| **Invoice Date:** | 6/27/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Notes:** ** Saturday job<br>Rebilled from invoice 2623028 to be split with  Nongshim America & Nongshim Co | **Invoice Total:** | $649.55 |
| | **Payment:** | ($649.55) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132861

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2673917** |
| **Job #:** | **2289634** |
| **Invoice Date:** | **6/27/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** | |
| Nongshim America Inc. | **Invoice #:** NY2679061 |
| 12155 6th Street | **Invoice Date:** 6/30/2016 |
| Rancho Cucamonga, CA, 91730 | **Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 | Job Date: 1/13/2016 | Delivery: Expedited |
| **Billing Atty:** | |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Soo-chang Ahn | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $17.50 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** Video Transcript Sync   Invoice Shared with Nongshim America & Nongshim Co. | **Invoice Total:** | $128.65 |
| | **Payment:** | ($128.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2679061 |
|---|---|---|---|
| www.veritext.com | **Veritext** | **Job #:** | 2187389 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 6/30/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** Ray Kim | | **Invoice #:** | NY2679062 |
| Nongshim America Inc. | | **Invoice Date:** | 6/30/2016 |
| 12155 6th Street | | **Balance Due:** | $0.00 |
| Rancho Cucamonga, CA, 91730 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 \| Job Date: 1/14/2016 \| Delivery: Expedited |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Video – Digitizing & Transcript Synchronization | Hour | 5.50 | $17.50 | $96.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** Video Transcript Sync   Invoice Shared with Nongshim America & Nongshim Co.

| | |
|---|---|
| **Invoice Total:** | $119.90 |
| **Payment:** | ($119.90) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2679062 |
| **Job #:** | 2187390 |
| **Invoice Date:** | 6/30/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2679063 |
| | 12155 6th Street | **Invoice Date:** | 6/30/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 \| Job Date: 1/18/2016 \| Delivery: Expedited |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-eun Park | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $17.50 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| **Notes:** Video Transcript Sync   Invoice Shared with Nongshim America & Nongshim Co. | | |
|---|---|---|
| | **Invoice Total:** | $128.65 |
| | **Payment:** | ($128.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2679063 |
|---|---|
| **Job #:** | 2200181 |
| **Invoice Date:** | 6/30/2016 |
| **Balance:** | $0.00 |

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2679064 |
| **Invoice Date:** | 6/30/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 | Job Date: 1/21/2016 | Delivery: Expedited |
| **Billing Atty:** | |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $17.50 | $52.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** Video Transcript Sync  Invoice Shared with Nongshim America & Nongshim Co.

| | |
|---|---|
| **Invoice Total:** | $76.15 |
| **Payment:** | ($76.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132861          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2679064 |
| **Job #:** | 2200196 |
| **Invoice Date:** | 6/30/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2679160 |
| Nongshim Co., Ltd. | **Invoice Date:** 6/30/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187391 \| Job Date: 1/15/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $17.50 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | | |
|---|---|---|
| **Notes:** Video Transcript Sync   Invoice Shared with Nongshim America & Nongshim Co. | **Invoice Total:** | $128.65 |
| | **Payment:** | ($130.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $1.93 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** NY2679160 |
| **www.veritext.com** | **Veritext** | **Job #:** 2187391 |
| | **P.O. Box 71303** | **Invoice Date:** 6/30/2016 |
| 132860   Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** $0.00 |
| (American Express, Mastercard, Visa, Discover) | | |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2679162 |
| Nongshim Co., Ltd. | **Invoice Date:** 6/30/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187390 \| Job Date: 1/14/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bong-hoon Kim | Video – Digitizing & Transcript Synchronization | Hour | 5.50 | $17.50 | $96.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| | |
|---|---|
| **Notes:** Video Transcript Sync  Invoice Shared with Nongshim America & Nongshim Co. | **Invoice Total:** $119.90 |
| | **Payment:** ($121.70) |
| | **Credit:** $0.00 |
| | **Interest:** $1.80 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY2679162 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | 2187390 |
| | **P.O. Box 71303** | **Invoice Date:** | 6/30/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

132860

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2679165 |
| **Invoice Date:** | 6/30/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200181 \| Job Date: 1/18/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeong-eun Park | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $17.50 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:** Video Transcript Sync   Invoice Shared with Nongshim America & Nongshim Co.

| | |
|---|---|
| **Invoice Total:** | $128.65 |
| **Payment:** | ($130.58) |
| **Credit:** | $0.00 |
| **Interest:** | $1.93 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2679165 |
| **Job #:** | 2200181 |
| **Invoice Date:** | 6/30/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang |
| --- | --- |
| | Nongshim Co., Ltd. |
| | 370-1, Shindaebang-dong, Dongjak-gu |
| | Seoul, 156-709 |

| | |
| --- | --- |
| **Invoice #:** | NY2679169 |
| **Invoice Date:** | 6/30/2016 |
| **Balance Due:** | $0.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187389 | Job Date: 1/13/2016 | Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Soo-chang Ahn | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $17.50 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $128.65 |
| | **Payment:** | ($130.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $1.93 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
| --- | --- |
| **Invoice #:** | NY2679169 |
| **Job #:** | 2187389 |
| **Invoice Date:** | 6/30/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2679173 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 6/30/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2200196 \| Job Date: 1/21/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jin-Woo Seo | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $17.50 | $52.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: Video Transcript Sync   Invoice Shared with Nongshim America & Nongshim Co. | | |
|---|---|---|
| | **Invoice Total:** | $76.15 |
| | **Payment:** | ($77.29) |
| | **Credit:** | $0.00 |
| | **Interest:** | $1.14 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

132860

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **NY2679173** |
|---|---|
| **Job #:** | **2200196** |
| **Invoice Date:** | **6/30/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Hee-Sung Yang | | |
| --- | --- | --- | --- |
| | Nongshim Co., Ltd. | **Invoice #:** | NY2679597 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 6/30/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| --- | --- |
| Job #: | 2187386 | Job Date: 1/12/2016 | Delivery: Expedited |
| Billing Atty: | Hee-Sung Yang |
| Location: | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| Sched Atty: | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Soo-chang Ahn | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $17.50 | $87.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $111.15 |
| | **Payment:** | ($112.82) |
| | **Credit:** | $0.00 |
| | **Interest:** | $1.67 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2679597** |
| --- | --- |
| **Job #:** | **2187386** |
| **Invoice Date:** | **6/30/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim | |

Ray Kim
Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2679811 |
| **Invoice Date:** | 7/1/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 \| Job Date: 1/11/2016 \| Delivery: Expedited |
| **Billing Atty:** | Ray Kim |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| Jung-soo Kim | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $17.50 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $128.65 |
| **Payment:** | ($128.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861     Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2679811 |
| **Job #:** | 2187377 |
| **Invoice Date:** | 7/1/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2680071 |
| Nongshim Co., Ltd. | **Invoice Date:** | 7/1/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187377 \| Job Date: 1/11/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho \| Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jung-soo Kim | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $17.50 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $128.65 |
| | **Payment:** | ($130.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $1.93 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2680071 |
| **Job #:** | 2187377 |
| **Invoice Date:** | 7/1/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Ray Kim<br>Nongshim America Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA, 91730 | **Invoice #:** NY2697880<br>**Invoice Date:** 7/25/2016<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2345333 \| Job Date: 7/12/2016 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Ray Kim | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher LLP | **Case No:** | x |
| | 555 Mission St, Suite 3000<br>San Francisco, CA 94105 | **City Name:** | x |
| **Sched Atty:** | Katherine Warren \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Russell W. Mangum, III , Ph.D. | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY2697880 |
|---|---|
| **Job #:** | 2345333 |
| **Invoice Date:** | 7/25/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

**Bill To:**  Hee-Sung Yang
Nongshim Co., Ltd.
370-1, Shindaebang-dong, Dongjak-gu
Seoul, 156-709

| | |
|---|---|
| **Invoice #:** | NY2698561 |
| **Invoice Date:** | 7/25/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2345333 \| Job Date: 7/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission St, Suite 3000 San Francisco, CA 94105 |
| **Sched Atty:** | Katherine Warren \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Russell W. Mangum, III , Ph.D. | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $73.65 |
| **Payment:** | ($73.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2698561 |
| **Job #:** | 2345333 |
| **Invoice Date:** | 7/25/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Invoice #:** | NY2698738 |
| **Invoice Date:** | 7/26/2016 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2345335 \| Job Date: 7/15/2016 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher LLP | **Case No:** | x |
| | 555 Mission St, Suite 3000 | | |
| | San Francisco, CA 94105 | **City Name:** | x |
| **Sched Atty:** | Katherine Warren \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Daniel A. Ackerberg , Ph.D. | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $73.65 |
| **Payment:** | ($73.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

132861      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2698738 |
| **Job #:** | 2345335 |
| **Invoice Date:** | 7/26/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Ray Kim |
| | Nongshim America Inc. |
| | 12155 6th Street |
| | Rancho Cucamonga, CA, 91730 |

| Invoice #: | NY2699327 |
| Invoice Date: | 7/28/2016 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. | Adj: | x |
| Job #: | 2345333 | Job Date: 7/12/2016 | Delivery: Normal | Affiliation: | x |
| Billing Atty: | Ray Kim | Assignment No.: | x |
| Location: | Gibson Dunn & Crutcher LLP | Case No: | x |
| | 555 Mission St, Suite 3000 | City Name: | x |
| | San Francisco, CA 94105 | Claim #: | x |
| Sched Atty: | Katherine Warren | Gibson Dunn & Crutcher LLP | D.O.L.: | x |
| | | Ins. Co.: | x |
| | | Matter #: | 6857900001 |
| | | Serving party: | x |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 270.00 | $1.88 | $507.60 |
| | Exhibits - Color | Per Page | 174.00 | $0.95 | $165.30 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Russell W. Mangum, III , Ph.D. | Realtime Services | Page | 270.00 | $0.88 | $237.60 |
| | Rough Draft | Page | 270.00 | $0.75 | $202.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 180.00 | $0.10 | $18.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | Invoice Total: | $1,176.37 |
| | | Payment: | ($1,176.37) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2699327 |
| Job #: | 2345333 |
| Invoice Date: | 7/28/2016 |
| Balance: | $0.00 |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang | | |
| --- | --- | --- | --- |
| | Nongshim Co., Ltd. | **Invoice #:** | NY2699618 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 7/26/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2345335 \| Job Date: 7/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission St, Suite 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | Katherine Warren \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| Daniel A. Ackerberg , Ph.D. | Video - DVD Video | Per disk | 4.00 | $12.50 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | | |
| --- | --- | --- | --- |
| | **Invoice Total:** | $73.65 |
| | **Payment:** | ($73.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/services-information

132860

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2699618 |
| --- | --- |
| **Job #:** | 2345335 |
| **Invoice Date:** | 7/26/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang | | |
| --- | --- | --- | --- |
| | Nongshim Co., Ltd. | **Invoice #:** | NY2701357 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 7/27/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | | | |
| --- | --- | --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. | **Adj:** | x |
| **Job #:** | 2345335 \| Job Date: 7/15/2016 \| Delivery: Normal | **Affiliation:** | x |
| **Billing Atty:** | Hee-Sung Yang | **Assignment No.:** | x |
| **Location:** | Gibson Dunn & Crutcher LLP | **Case No:** | x |
| | 555 Mission St, Suite 3000 | | |
| | San Francisco, CA 94105 | **City Name:** | x |
| **Sched Atty:** | Katherine Warren \| Gibson Dunn & Crutcher LLP | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | 6857900001 |
| | | **Serving party:** | x |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Certified Transcript | Page | 200.00 | $1.88 | $376.00 |
| | Exhibits | Per Page | 205.00 | $0.12 | $24.60 |
| Daniel A. Ackerberg , Ph.D. | Realtime Services | Page | 200.00 | $0.88 | $176.00 |
| | Rough Draft | Page | 200.00 | $0.75 | $150.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 205.00 | $0.10 | $20.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $791.75 |
| | **Payment:** | ($791.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2701357 |
| --- | --- |
| **Job #:** | 2345335 |
| **Invoice Date:** | 7/27/2016 |
| **Balance:** | $0.00 |

132860

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Ray Kim | **Invoice #:** NY2701631 |
| Nongshim America Inc. | **Invoice Date:** 7/27/2016 |
| 12155 6th Street | **Balance Due:** $0.00 |
| Rancho Cucamonga, CA, 91730 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2345335 | Job Date: 7/15/2016 | Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission St, Suite 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | Katherine Warren | Gibson Dunn & Crutcher LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 200.00 | $1.88 | $376.00 |
| | Exhibits | Per Page | 205.00 | $0.12 | $24.60 |
| | Realtime Services | Page | 200.00 | $0.88 | $176.00 |
| Daniel A. Ackerberg , Ph.D. | Rough Draft | Page | 200.00 | $0.75 | $150.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 205.00 | $0.10 | $20.50 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $791.75 |
| | **Payment:** | ($791.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** NY2701631 |
| **www.veritext.com** | **Veritext** | **Job #:** 2345335 |
| | **P.O. Box 71303** | **Invoice Date:** 7/27/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** $0.00 |
| (American Express, Mastercard, Visa, Discover) | | |

132861

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Hee-Sung Yang | | |
|---|---|---|---|
| | Nongshim Co., Ltd. | **Invoice #:** | NY2703085 |
| | 370-1, Shindaebang-dong, Dongjak-gu | **Invoice Date:** | 7/28/2016 |
| | Seoul, 156-709 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2345333 \| Job Date: 7/12/2016 \| Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission St, Suite 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | Katherine Warren \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 270.00 | $1.88 | $507.60 |
| | Exhibits - Color | Per Page | 174.00 | $0.95 | $165.30 |
| | Exhibits | Per Page | 6.00 | $0.12 | $0.72 |
| Russell W. Mangum, III , Ph.D. | Realtime Services | Page | 270.00 | $0.88 | $237.60 |
| | Rough Draft | Page | 270.00 | $0.75 | $202.50 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $21.00 | $21.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 180.00 | $0.10 | $18.00 |
| | Shipping & Handling | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,176.37 |
| | **Payment:** | ($1,176.37) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | NY2703085 |
| **www.veritext.com** | **Veritext** | **Job #:** | 2345333 |
| | **P.O. Box 71303** | **Invoice Date:** | 7/28/2016 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2712841 |
| **Invoice Date:** | 8/9/2016 |
| **Balance Due:** | $0.00 |

**Bill To:**

Nongshim America Inc.
12155 6th Street
Rancho Cucamonga, CA, 91730

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2187386 | Job Date: 1/12/2016 | Delivery: Expedited |
| **Billing Atty:** | |
| **Location:** | Lee & Ko |
| | 63 Namdaemun-ro, Jung-gu, Seoul, South Korea |
| **Sched Atty:** | Stephanie Cho | Hausfeld LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| Soo-chang Ahn | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $17.50 | $87.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $23.65 | $23.65 |

| Notes: | | |
|--------|--|--|
| | **Invoice Total:** | $111.15 |
| | **Payment:** | ($111.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

132861      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2712841 |
|---|---|
| **Job #:** | 2187386 |
| **Invoice Date:** | 8/9/2016 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

## VERITEXT
### LEGAL SOLUTIONS

| Bill To: | Ray Kim | | |
|---|---|---|---|
| | Nongshim America Inc. | **Invoice #:** | NY2771330 |
| | 12155 6th Street | **Invoice Date:** | 10/17/2016 |
| | Rancho Cucamonga, CA, 91730 | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2449974 | Job Date: 10/7/2016 | Delivery: Expedited |
| **Billing Atty:** | Ray Kim |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street | 32nd Floor |
| | San Francisco, CA 94104 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $845.85 |
| | Exhibit Management | $62.96 |
| Dr. Alan Cox | Rough Draft | $176.25 |
| | Delivery and Handling | $23.65 |

| Notes: | Shared with Nongshim Co Ltd | | |
|---|---|---|---|
| | | **Invoice Total:** | $1,108.71 |
| | | **Payment:** | ($1,108.71) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132861      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY2771330** |
|---|---|
| **Job #:** | **2449974** |
| **Invoice Date:** | **10/17/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Ray Kim | | | |
|---|---|---|---|---|
| | Nongshim America Inc. | | **Invoice #:** | NY2771493 |
| | 12155 6th Street | | **Invoice Date:** | 10/17/2016 |
| | Rancho Cucamonga, CA, 91730 | | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2449974 \| Job Date: 10/7/2016 \| Delivery: Normal |
| **Billing Atty:** | Ray Kim |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street \| 32nd Floor<br>San Francisco, CA 94104 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dr. Alan Cox | Video Services | $62.50 |
| | Delivery and Handling | $23.65 |

| | | |
|---|---|---|
| **Notes:** Shared with Nongshim Co LTD | **Invoice Total:** | $86.15 |
| | **Payment:** | ($86.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY2771493 |
|---|---|
| **Job #:** | 2449974 |
| **Invoice Date:** | 10/17/2016 |
| **Balance:** | $0.00 |

132861

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** NY2774628 |
| Nongshim Co., Ltd. | **Invoice Date:** 10/17/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** $0.00 |
| Seoul, 156-709 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2449974 \| Job Date: 10/7/2016 \| Delivery: Expedited |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street \| 32nd Floor |
| | San Francisco, CA 94104 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---:|
| | Transcript Services | $845.85 |
| | Exhibit Management | $62.96 |
| Dr. Alan Cox | Rough Draft | $176.25 |
| | Delivery and Handling | $23.65 |

| | |
|---|---|
| **Notes:** Shared with Nongshim America | |

| | |
|---|---:|
| **Invoice Total:** | $1,108.71 |
| **Payment:** | ($1,108.71) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

132860

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2774628** |
| **Job #:** | **2449974** |
| **Invoice Date:** | **10/17/2016** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Hee-Sung Yang | **Invoice #:** | NY2774629 |
| Nongshim Co., Ltd. | **Invoice Date:** | 10/17/2016 |
| 370-1, Shindaebang-dong, Dongjak-gu | **Balance Due:** | $0.00 |
| Seoul, 156-709 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2449974 | Job Date: 10/7/2016 | Delivery: Normal |
| **Billing Atty:** | Hee-Sung Yang |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street | 32nd Floor |
| | San Francisco, CA 94104 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dr. Alan Cox | Video Services | $62.50 |
| | Delivery and Handling | $23.65 |

| | |
|---|---|
| **Notes:** Shared with  Nongshim America | **Invoice Total:** $86.15 |
| | **Payment:** ($86.15) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2774629** |
| **Job #:** | **2449974** |
| **Invoice Date:** | **10/17/2016** |
| **Balance:** | **$0.00** |

132860

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY2976609 |
| **Invoice Date:** | 5/22/2017 |
| **Balance Due:** | $0.00 |

**Bill To:**  Mark C. Dosker
Squire Patton Boggs
275 Battery St
Suite 2600
San Francisco, CA, 94111-3356

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2617646 | Job Date: 5/18/2017 | Delivery: Daily |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Veritext San Diego |
| | 550 West C Street | Suite 800 |
| | San Diego, CA 92101 |
| **Sched Atty:** | Mark C. Dosker | Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $692.40 |
| | Transcript - Fee for Daily | $514.50 |
| | Professional Attendance | $95.00 |
| Stephen Haggard | Realtime Services | $257.25 |
| | Rough Draft | $220.50 |
| | Expenses | $0.00 |
| | Delivery and Handling | $56.44 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,836.09 |
| | **Payment:** | ($1,836.09) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY2976609 |
| **Job #:** | 2617646 |
| **Invoice Date:** | 5/22/2017 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker |
| | Squire Patton Boggs |
| | 275 Battery St |
| | Suite 2600 |
| | San Francisco, CA, 94111-3356 |

| | |
|---|---|
| Invoice #: | NY2979473 |
| Invoice Date: | 5/23/2017 |
| Balance Due: | $0.00 |

| | |
|---|---|
| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2618768 \| Job Date: 5/19/2017 \| Delivery: Daily |
| Billing Atty: | Mark C. Dosker |
| Location: | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue \| Ste 4600 |
| | Los Angeles, CA 90071 |
| Sched Atty: | Minae Yu \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---------|-------------|--------|
| | Transcript - Fee for Daily | $850.50 |
| | Transcript Services | $1,020.00 |
| James Vaughn | Exhibit Management | $27.45 |
| | Realtime Services | $472.50 |
| | Rough Draft | $405.00 |
| | Delivery and Handling | $54.56 |

| Notes: | | |
|--------|--------------|------------|
| | Invoice Total: | $2,830.01 |
| | Payment: | ($2,830.01) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2979473 |
| **Job #:** | 2618768 |
| **Invoice Date:** | 5/23/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Mark C. Dosker | **Invoice #:** | NY2983926 |
| Squire Patton Boggs | **Invoice Date:** | 5/30/2017 |
| 275 Battery St | **Balance Due:** | $0.00 |
| Suite 2600 | | |
| San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2618768 | Job Date: 5/19/2017 | Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4600 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | Minae Yu | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| James Vaughn | Video Services | $112.50 |
| | Delivery and Handling | $58.20 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $170.70 |
| | **Payment:** | ($170.70) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

82537

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2983926 |
| **Job #:** | 2618768 |
| **Invoice Date:** | 5/30/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Mark C. Dosker<br>Squire Patton Boggs<br>275 Battery St<br>Suite 2600<br>San Francisco, CA, 94111-3356 | **Invoice #:** NY2984166<br>**Invoice Date:** 5/30/2017<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2617646 \| Job Date: 5/18/2017 \| Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Veritext San Diego |
| | 550 West C Street \| Suite 800<br>San Diego, CA 92101 |
| **Sched Atty:** | Mark C. Dosker \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| | Videography | $350.00 |
| | Video Services | $62.50 |
| Stephen Haggard | Expenses | $0.00 |
| | Delivery and Handling | $58.70 |
| | Videography | $295.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $766.20 |
| | **Payment:** | ($766.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2984166 |
| **Job #:** | 2617646 |
| **Invoice Date:** | 5/30/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker | | |
|---|---|---|---|
| | Squire Patton Boggs | **Invoice #:** | NY3099883 |
| | 275 Battery St | **Invoice Date:** | 9/28/2017 |
| | Suite 2600 | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | |

| | | | |
|---|---|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. | **Third Party:** | Gibson Dunn & Crutcher LLP |
| **Job #:** | 2706952 \| Job Date: 9/19/2017 \| Delivery: Daily | | |
| **Billing Atty:** | Mark C. Dosker | **Adj:** | x |
| **Location:** | Gibson Dunn & Crutcher | **Affiliation:** | x |
| | 3161 Michelson Drive | **Assignment No.:** | x |
| | Irvine, CA 92612 | **Case No:** | x |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP | **City Name:** | x |
| | | **Claim #:** | x |
| | | **D.O.L.:** | x |
| | | **Ins. Co.:** | x |
| | | **Matter #:** | x |
| | | **Serving party:** | x |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $532.80 |
| | Transcript - Fee for Daily | $381.50 |
| Stephan Haggard | Professional Attendance | $95.00 |
| | Realtime Services | $190.75 |
| | Delivery and Handling | $54.20 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,254.25 |
| | **Payment:** | ($1,254.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | NY3099883 |
|---|---|---|---|
| www.veritext.com | **Veritext** | **Job #:** | 2706952 |
| | **P.O. Box 71303** | **Invoice Date:** | 9/28/2017 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker |
| | Squire Patton Boggs |
| | 275 Battery St |
| | Suite 2600 |
| | San Francisco, CA, 94111-3356 |

| | |
|---|---|
| **Invoice #:** | NY3100016 |
| **Invoice Date:** | 9/28/2017 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706958 | Job Date: 9/20/2017 | Delivery: Daily |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive |
| | Irvine, CA 92612 |
| **Sched Atty:** | Minae Yu | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $478.20 |
| | Transcript - Fee for Daily | $336.00 |
| James Vaughn | Professional Attendance | $95.00 |
| | Exhibit Management | $3.15 |
| | Realtime Services | $168.00 |
| | Delivery and Handling | $54.28 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,134.63 |
| | **Payment:** | ($1,134.63) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3100016 |
| **Job #:** | 2706958 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Mark C. Dosker | |
| Squire Patton Boggs | |
| 275 Battery St | |
| Suite 2600 | |
| San Francisco, CA, 94111-3356 | |

| | |
|---|---|
| **Invoice #:** | NY3103194 |
| **Invoice Date:** | 9/28/2017 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706952 \| Job Date: 9/19/2017 \| Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive |
| | Irvine, CA 92612 |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Stephan Haggard | Video Services | $100.00 |
| | Delivery and Handling | $38.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $138.50 |
| | **Payment:** | ($138.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3103194 |
| **Job #:** | 2706952 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Mark C. Dosker<br>Squire Patton Boggs<br>275 Battery St<br>Suite 2600<br>San Francisco, CA, 94111-3356 | **Invoice #:** NY3103196<br>**Invoice Date:** 9/29/2017<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706972 \| Job Date: 9/22/2017 \| Delivery: Daily |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher<br>3161 Michelson Drive<br>Irvine, CA 92612 |
| **Sched Atty:** | Rachel Brook \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript - Fee for Daily | $1,375.50 |
| | Transcript Services | $1,450.50 |
| Russell W. Mangum, III , Ph.D. | Exhibit Management | $670.85 |
| | Realtime Services | $687.75 |
| | Rough Draft | $589.50 |
| | Delivery and Handling | $58.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,832.60 |
| | **Payment:** | ($4,832.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3103196** |
|---|---|
| **Job #:** | **2706972** |
| **Invoice Date:** | 9/29/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mark C. Dosker | **Invoice #:** | NY3105465 |
| | Squire Patton Boggs | **Invoice Date:** | 9/28/2017 |
| | 275 Battery St | **Balance Due:** | $0.00 |
| | Suite 2600 | | |
| | San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2702866 \| Job Date: 9/25/2017 \| Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Veritext Austin TX |
| | 1601 Rio Grande \| Suite 443 |
| | Austin, TX 78701 |
| **Sched Atty:** | Rachel Brook \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,983.55 |
| Daniel A. Ackerberg , Ph.D. | Exhibit Management | $239.40 |
| | Delivery and Handling | $48.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,271.45 |
| | **Payment:** | ($2,271.45) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3105465 |
| **Job #:** | 2702866 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3106120 |
| **Invoice Date:** | 9/28/2017 |
| **Balance Due:** | $0.00 |

**Bill To:** Mark C. Dosker
Squire Patton Boggs
275 Battery St
Suite 2600
San Francisco, CA, 94111-3356

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706958 | Job Date: 9/20/2017 | Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive |
| | Irvine, CA 92612 |
| **Sched Atty:** | Minae Yu | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| James Vaughn | Video Services | $137.50 |
| | Delivery and Handling | $39.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $177.00 |
| | **Payment:** | ($177.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

82537

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3106120 |
| **Job #:** | 2706958 |
| **Invoice Date:** | 9/28/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Mark C. Dosker | **Invoice #:** | NY3108358 |
| Squire Patton Boggs | **Invoice Date:** | 9/29/2017 |
| 275 Battery St | **Balance Due:** | $0.00 |
| Suite 2600 | | |
| San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2706972 \| Job Date: 9/22/2017 \| Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 3161 Michelson Drive |
| | Irvine, CA 92612 |
| **Sched Atty:** | Rachel Brook \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Russell W. Mangum, III , Ph.D. | Video Services | $175.00 |
| | Delivery and Handling | $48.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $223.50 |
| | **Payment:** | ($223.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3108358 |
| **Job #:** | 2706972 |
| **Invoice Date:** | 9/29/2017 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Mark C. Dosker | **Invoice #:** | NY3111047 |
| Squire Patton Boggs | **Invoice Date:** | 10/4/2017 |
| 275 Battery St | **Balance Due:** | $0.00 |
| Suite 2600 | | |
| San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714576 \| Job Date: 9/27/2017 \| Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street \| 32nd Floor |
| | San Francisco, CA 94104 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,505.00 |
| | Exhibit Management | $564.75 |
| Dr. Alan Cox , V2 | Realtime Services | $455.00 |
| | Rough Draft | $390.00 |
| | Delivery and Handling | $92.06 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,006.81 |
| | **Payment:** | ($3,006.81) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3111047** |
|---|---|
| **Job #:** | **2714576** |
| **Invoice Date:** | **10/4/2017** |
| **Balance:** | **$0.00** |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3113917 |
| **Invoice Date:** | 10/11/2017 |
| **Balance Due:** | $0.00 |

**Bill To:**  Mark C. Dosker
Squire Patton Boggs
275 Battery St
Suite 2600
San Francisco, CA, 94111-3356

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2713328 | Job Date: 10/1/2017 | Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street | Suite 2600 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Minae Yu | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Sang-Hun Lee | Transcript Services | $897.50 |
| | Exhibit Management | $28.35 |
| | Realtime Services | $411.25 |
| | Rough Draft | $352.50 |
| | Delivery and Handling | $58.50 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $1,748.10 |
| **Payment:** | ($1,748.10) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537       Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3113917 |
| **Job #:** | 2713328 |
| **Invoice Date:** | 10/11/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Mark C. Dosker<br>Squire Patton Boggs<br>275 Battery St<br>Suite 2600<br>San Francisco, CA, 94111-3356 | Invoice #: | NY3115490 |
|---|---|---|---|
| | | Invoice Date: | 10/10/2017 |
| | | Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714576 \| Job Date: 9/27/2017 \| Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street \| 32nd Floor<br>San Francisco, CA 94104 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dr. Alan Cox , V2 | Video Services | $150.00 |
| | Delivery and Handling | $78.30 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $228.30 |
| | **Payment:** | ($228.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

| Please remit payment to: | Invoice #: | NY3115490 |
|---|---|---|
| **Veritext** | Job #: | 2714576 |
| **P.O. Box 71303** | Invoice Date: | 10/10/2017 |
| **Chicago IL 60694-1303** | Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker | | |
|---|---|---|---|
| | Squire Patton Boggs | **Invoice #:** | NY3115964 |
| | 275 Battery St | **Invoice Date:** | 10/10/2017 |
| | Suite 2600 | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2702866 \| Job Date: 9/25/2017 \| Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Veritext Austin TX |
| | 1601 Rio Grande \| Suite 443 |
| | Austin, TX 78701 |
| **Sched Atty:** | Rachel Brook \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Daniel A. Ackerberg , Ph.D. | Video Services | $125.00 |
| | Delivery and Handling | $48.40 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $173.40 |
| | **Payment:** | ($173.40) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3115964** |
|---|---|
| **Job #:** | **2702866** |
| **Invoice Date:** | **10/10/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Mark C. Dosker | **Invoice #:** NY3119636 |
| Squire Patton Boggs | **Invoice Date:** 10/18/2017 |
| 275 Battery St | **Balance Due:** $0.00 |
| Suite 2600 | |
| San Francisco, CA, 94111-3356 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714590 \| Job Date: 10/3/2017 \| Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street \| 32nd Floor |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Gregory Linkh Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $1,412.00 |
| | Exhibit Management | $50.85 |
| Dae Sik Hong | Realtime Services | $334.25 |
| | Rough Draft | $286.50 |
| | Delivery and Handling | $48.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,132.10 |
| | **Payment:** | ($2,132.10) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY3119636 |
| **Job #:** | 2714590 |
| **Invoice Date:** | 10/18/2017 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Joseph P Grasser | **Invoice #:** | NY3120481 |
| Squire Patton Boggs | **Invoice Date:** | 10/18/2017 |
| 275 Battery St | **Balance Due:** | $0.00 |
| Suite 2600 | | |
| San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714584 | Job Date: 9/28/2017 | Delivery: Normal |
| **Billing Atty:** | Joseph P Grasser |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East |
| | Los Angeles, CA 90067-3026 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $460.00 |
| Samuel S. Rubin | Exhibit Management | $18.90 |
| | Rough Draft | $165.00 |
| | Delivery and Handling | $38.40 |
| **Notes:** | **Invoice Total:** | $682.30 |
| | **Payment:** | ($682.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3120481 |
| **Job #:** | 2714584 |
| **Invoice Date:** | 10/18/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mark C. Dosker | **Invoice #:** | NY3122775 |
| | Squire Patton Boggs | **Invoice Date:** | 10/18/2017 |
| | 275 Battery St | **Balance Due:** | $0.00 |
| | Suite 2600 | | |
| | San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714584 | Job Date: 9/28/2017 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East |
| | Los Angeles, CA 90067-3026 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Samuel S. Rubin | Video Services | $100.00 |
| | Delivery and Handling | $38.70 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $138.70 |
| | **Payment:** | ($138.70) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3122775 |
| **Job #:** | 2714584 |
| **Invoice Date:** | 10/18/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Mark C. Dosker<br>Squire Patton Boggs<br>275 Battery St<br>Suite 2600<br>San Francisco, CA, 94111-3356 | | |
|---|---|---|---|

| **Invoice #:** | NY3126625 |
|---|---|
| **Invoice Date:** | 10/23/2017 |
| **Balance Due:** | $0.00 |

| **Case:** | Korean Ramen Antitrust Litigation v. |
|---|---|
| **Job #:** | 2713328 \| Job Date: 10/1/2017 \| Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600<br>San Francisco, CA 94111 |
| **Sched Atty:** | Minae Yu \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Sang-Hun Lee | Video Services | $100.00 |
| | Delivery and Handling | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $139.50 |
| | **Payment:** | ($139.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY3126625 |
|---|---|
| **Job #:** | 2713328 |
| **Invoice Date:** | 10/23/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Mark C. Dosker | | | |
|---|---|---|---|---|
| | Squire Patton Boggs | | **Invoice #:** | NY3128206 |
| | 275 Battery St | | **Invoice Date:** | 10/27/2017 |
| | Suite 2600 | | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2714590 | Job Date: 10/3/2017 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Hausfeld LLP |
| | 600 Montgomery Street | 32nd Floor |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Gregory Linkh Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dae Sik Hong | Video Services | $150.00 |
| | Delivery and Handling | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $189.50 |
| | **Payment:** | ($189.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3128206 |
|---|---|
| **Job #:** | 2714590 |
| **Invoice Date:** | 10/27/2017 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Joseph P Grasser |
| | Squire Patton Boggs |
| | 275 Battery St |
| | Suite 2600 |
| | San Francisco, CA, 94111-3356 |

| Invoice #: | NY3220192 |
| Invoice Date: | 1/25/2018 |
| Balance Due: | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
| Job #: | 2798658 \| Job Date: 1/19/2018 \| Delivery: Expedited |
| Billing Atty: | Joseph P Grasser |
| Location: | Squire Patton Boggs LLP |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111 |
| Sched Atty: | Mark C. Dosker \| Squire Patton Boggs |

| Witness | Description | Amount |
|---------|-------------|--------|
| | Transcript Services | $1,216.00 |
| | Transcript - Expedited Fee | $961.70 |
| | Professional Attendance | $190.00 |
| | Exhibit Management | $24.30 |
| Michael Huh | Realtime Services | $570.50 |
| | Rough Draft | $489.00 |
| | Expenses | $0.00 |
| | Veritext Exhibit Package (ACE) | $39.99 |
| | Delivery and Handling | $129.35 |

| Notes: | | Invoice Total: | $3,620.84 |
|--------|--|----------------|-----------|
| | | Payment: | ($3,620.84) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY3220192 |
| Job #: | 2798658 |
| Invoice Date: | 1/25/2018 |
| Balance: | $0.00 |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker | | |
| --- | --- | --- | --- |
| | Squire Patton Boggs | **Invoice #:** | NY3237701 |
| | 275 Battery St | **Invoice Date:** | 2/13/2018 |
| | Suite 2600 | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2798658 | Job Date: 1/19/2018 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Squire Patton Boggs LLP |
| | 275 Battery Street | Suite 2600 |
| | San Francisco, CA 94111 |
| **Sched Atty:** | Mark C. Dosker | Squire Patton Boggs |

| Witness | Description | Amount |
| --- | --- | --- |
| Michael Huh | Videography | $981.85 |
| | Video Services | $150.00 |
| | Delivery and Handling | $47.50 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $1,179.35 |
| | **Payment:** | ($1,179.35) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
| --- | --- | --- |
| To pay online, go to | Please remit payment to: | **Invoice #:** NY3237701 |
| www.veritext.com | **Veritext** | **Job #:** 2798658 |
| | **P.O. Box 71303** | **Invoice Date:** 2/13/2018 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** $0.00 |
| (American Express, Mastercard, Visa, Discover) | | |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Joseph P Grasser | **Invoice #:** NY3255984 |
| Squire Patton Boggs | **Invoice Date:** 3/2/2018 |
| 275 Battery St | **Balance Due:** $0.00 |
| Suite 2600 | |
| San Francisco, CA, 94111-3356 | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2807977 | Job Date: 2/16/2018 | Delivery: Normal |
| **Billing Atty:** | Joseph P Grasser |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4600 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | | Gibson Dunn & Crutcher LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David Lee | Certified Transcript | Page | 212.00 | $3.50 | $742.00 |
| | Exhibits - Color | Per Page | 37.00 | $0.95 | $35.15 |
| | Exhibits | Per Page | 116.00 | $0.25 | $29.00 |
| | Realtime Services | Page | 212.00 | $1.75 | $371.00 |
| | Rough Draft | Page | 212.00 | $1.50 | $318.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $75.00 | $75.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 153.00 | $0.20 | $30.60 |
| | Blueprint/Oversize Exhibits-B & W | | 1.00 | $25.00 | $25.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $50.48 | $50.48 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,676.23 |
| | **Payment:** | ($1,676.23) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY3255984 |
| **Job #:** | 2807977 |
| **Invoice Date:** | 3/2/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Maria Nugent<br>Squire Patton Boggs<br>275 Battery St<br>Suite 2600<br>San Francisco, CA, 94111-3356 | | **Invoice #:** | NY3259634 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 3/12/2018 |
| | | | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2819572 | Job Date: 2/14/2018 | Delivery: Normal |
| **Billing Atty:** | Maria Nugent |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East<br>Los Angeles, CA 90067-3026 |
| **Sched Atty:** | Lee Albert Esq. | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $526.50 |
| | Exhibit Management | $3.15 |
| Dong-Soo Lim | Realtime Services | $225.75 |
| | Rough Draft | $193.50 |
| | Veritext Exhibit Package (ACE) | $0.00 |
| | Delivery and Handling | $55.32 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,004.22 |
| | **Payment:** | ($1,004.22) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537       Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3259634 |
|---|---|
| **Job #:** | 2819572 |
| **Invoice Date:** | 3/12/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Mark C. Dosker<br>Squire Patton Boggs<br>275 Battery St<br>Suite 2600<br>San Francisco, CA, 94111-3356 | **Invoice #:** NY3260084<br>**Invoice Date:** 3/2/2018<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2807977 | Job Date: 2/16/2018 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4600<br>Los Angeles, CA 90071 |
| **Sched Atty:** | | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| David Lee | Video Services | $125.00 |
| | Delivery and Handling | $43.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $168.50 |
| | **Payment:** | ($168.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3260084 |
|---|---|
| **Job #:** | 2807977 |
| **Invoice Date:** | 3/2/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3278125 |
| **Invoice Date:** | 3/19/2018 |
| **Balance Due:** | $0.00 |

**Bill To:**  Mark C. Dosker
Squire Patton Boggs
275 Battery St
Suite 2600
San Francisco, CA, 94111-3356

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2829616 | Job Date: 2/27/2018 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East #4000 |
| | Los Angeles, CA 90067-3026 |
| **Sched Atty:** | | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Heung-Duk Suh | Video Services | $137.50 |
| | Delivery and Handling | $35.42 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $172.92 |
| | **Payment:** | ($172.92) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3278125 |
| **Job #:** | 2829616 |
| **Invoice Date:** | 3/19/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Mark C. Dosker<br>Squire Patton Boggs<br>275 Battery St<br>Suite 2600<br>San Francisco, CA, 94111-3356 | **Invoice #:** NY3262682<br>**Invoice Date:** 3/12/2018<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2819572 \| Job Date: 2/14/2018 \| Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 2029 Century Park East<br>Los Angeles, CA 90067-3026 |
| **Sched Atty:** | Lee Albert Esq. \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dong-Soo Lim | Video Services | $125.00 |
| | Delivery and Handling | $38.50 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $163.50 |
| | | **Payment:** | ($163.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

82537        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3262682 |
| **Job #:** | 2819572 |
| **Invoice Date:** | 3/12/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker | | |
|---|---|---|---|
| | Squire Patton Boggs | **Invoice #:** | NY3281768 |
| | 275 Battery St | **Invoice Date:** | 3/21/2018 |
| | Suite 2600 | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2829599 | Job Date: 3/5/2018 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4600 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dong-Soo Lim , V2 | Video Services | $100.00 |
| | Delivery and Handling | $43.56 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $143.56 |
| | **Payment:** | ($143.56) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3281768 |
| **Job #:** | 2829599 |
| **Invoice Date:** | 3/21/2018 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker |
| | Squire Patton Boggs |
| | 275 Battery St |
| | Suite 2600 |
| | San Francisco, CA, 94111-3356 |

| **Invoice #:** | NY3303866 |
| **Invoice Date:** | 4/10/2018 |
| **Balance Due:** | $0.00 |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 2829616 \| Job Date: 2/27/2018 \| Delivery: Normal |
| Billing Atty: | Mark C. Dosker |
| Location: | Gibson Dunn & Crutcher |
| | 2029 Century Park East #4000 |
| | Los Angeles, CA 90067-3026 |
| Sched Atty: | \| Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $498.50 |
| | Exhibit Management | $33.40 |
| Heung-Duk Suh | Realtime Services | $211.75 |
| | Rough Draft | $181.50 |
| | Veritext Exhibit Package (ACE) | $39.99 |
| | Delivery and Handling | $55.32 |

| Notes: | | **Invoice Total:** | $1,020.46 |
|---|---|---|---|
| | | **Payment:** | ($1,020.46) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3303866 |
| **Job #:** | 2829616 |
| **Invoice Date:** | 4/10/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3303969 |
| **Invoice Date:** | 4/10/2018 |
| **Balance Due:** | $0.00 |

**Bill To:**  Mark C. Dosker
Squire Patton Boggs
275 Battery St
Suite 2600
San Francisco, CA, 94111-3356

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2829599 | Job Date: 3/5/2018 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher |
| | 333 S. Grand Avenue | Ste 4600 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | | Glancy Prongay & Murray, LLP |

| Witness | Description | Amount |
|---|---|---|
| Dong-Soo Lim , V2 | Transcript Services | $428.50 |
| | Exhibit Management | $16.20 |
| | Veritext Exhibit Package (ACE) | $0.00 |
| | Delivery and Handling | $55.23 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $499.93 |
| | **Payment:** | ($499.93) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3303969 |
| **Job #:** | 2829599 |
| **Invoice Date:** | 4/10/2018 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

Bill To: Jessica Marasa
Squire Patton Boggs
275 Battery St
Suite 2600
San Francisco, CA, 94111-3356

| | |
|---|---|
| **Invoice #:** | NY3362840 |
| **Invoice Date:** | 5/31/2018 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 2271835 \| Job Date: 3/15/2016 \| Delivery: Normal |
| **Billing Atty:** | Jessica Marasa |
| **Location:** | Glancy Prongay & Murray |
| | 1925 Century Park East \| Suite 2100 |
| | Los Angeles, CA 90067 |
| **Sched Atty:** | Joseph P Grasser \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| Keun Park | Video Services | $137.50 |
| | Delivery and Handling | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $215.50 |
| | **Payment:** | ($215.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | NY3362840 |
| **Job #:** | 2271835 |
| **Invoice Date:** | 5/31/2018 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker | | | |
|---|---|---|---|---|
| | Squire Patton Boggs | | **Invoice #:** | NY3523225 |
| | 275 Battery St | | **Invoice Date:** | 10/25/2018 |
| | Suite 2600 | | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3061950 \| Job Date: 10/23/2018 \| Delivery: Daily |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson, Dunn & Crutcher |
| | 555 Mission Street, Suite 3000
San Francisco, CA 94105 |
| **Sched Atty:** | \| Hausfeld LLP |

| Witness | Description | Amount |
|---|---|---|
| Michael Klausner | Transcript - Fee for Daily | $1,957.36 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,957.36 |
| | **Payment:** | ($1,957.36) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY3523225 |
|---|---|
| **Job #:** | 3061950 |
| **Invoice Date:** | 10/25/2018 |
| **Balance:** | $0.00 |

82537

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Mark Dosker, Esq. | | |
|---|---|---|---|
| | Squire Patton Boggs | **Invoice #:** | NY3528072 |
| | 275 Battery St | **Invoice Date:** | 10/31/2018 |
| | Suite 2600 | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | |

| Case: | Korean Ramen Antitrust Litigation v. |
|---|---|
| Job #: | 3061950 | Job Date: 10/23/2018 | Delivery: Normal |
| Billing Atty: | Mark C. Dosker |
| Location: | Gibson, Dunn & Crutcher |
| | 555 Mission Street, Suite 3000 |
| | San Francisco, CA 94105 |
| Sched Atty: | | Hausfeld LLP |

| Witness | Description | Amount |
|---|---|---|
| Michael Klausner | Video - DVD Video | $159.01 |

| Notes: | | **Invoice Total:** | $159.01 |
|---|---|---|---|
| | | **Payment:** | ($159.01) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

82537

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3528072** |
|---|---|
| **Job #:** | **3061950** |
| **Invoice Date:** | **10/31/2018** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Mark C. Dosker | | |
|---|---|---|---|
| | Squire Patton Boggs | **Invoice #:** | NY3540106 |
| | 275 Battery St | **Invoice Date:** | 11/14/2018 |
| | Suite 2600 | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3106705 \| Job Date: 11/6/2018 \| Delivery: Daily |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Squire Patton Boggs |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111-3356 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Amount |
|---|---|---|
| Andy Luu | Original with 1 Certified Transcript | $1,461.54 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,461.54 |
| | **Payment:** | ($1,461.54) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | NY3540106 |
|---|---|
| **Job #:** | 3106705 |
| **Invoice Date:** | 11/14/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Mark C. Dosker | | |
| --- | --- | --- | --- |
| | Squire Patton Boggs | **Invoice #:** | NY3542432 |
| | 275 Battery St | **Invoice Date:** | 11/14/2018 |
| | Suite 2600 | **Balance Due:** | $0.00 |
| | San Francisco, CA, 94111-3356 | | |

| | |
| --- | --- |
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3106705 \| Job Date: 11/6/2018 \| Delivery: Expedited |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Squire Patton Boggs |
| | 275 Battery Street \| Suite 2600 |
| | San Francisco, CA 94111-3356 |
| **Sched Atty:** | \| Squire Patton Boggs |

| Witness | Description | Amount |
| --- | --- | --- |
| Andy Luu | Video - Initial Fee | $672.48 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $672.48 |
| | **Payment:** | ($672.48) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

82537

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3542432 |
| --- | --- |
| **Job #:** | 3106705 |
| **Invoice Date:** | 11/14/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Mark C. Dosker | **Invoice #:** | NY3556157 |
| | Squire Patton Boggs | **Invoice Date:** | 12/5/2018 |
| | 275 Battery St | **Balance Due:** | $0.00 |
| | Suite 2600 | | |
| | San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3126620 | Job Date: 11/18/2018 | Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission Street | Ste 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | Julian Kleinbrodt | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Daniel Ackerberg , Ph.D. | Video - DVD Video | $114.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $114.50 |
| | **Payment:** | ($114.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

82537

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3556157 |
| **Job #:** | 3126620 |
| **Invoice Date:** | 12/5/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Mark C. Dosker |
| | Squire Patton Boggs |
| | 275 Battery St |
| | Suite 2600 |
| | San Francisco, CA, 94111-3356 |

| **Invoice #:** | NY3556990 |
|---|---|
| **Invoice Date:** | 12/5/2018 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3126620 | Job Date: 11/18/2018 | Delivery: Daily |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission Street | Ste 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | Julian Kleinbrodt | Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Daniel Ackerberg , Ph.D. | Transcript - Fee for Daily | $1,078.04 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,078.04 |
| | **Payment:** | ($1,078.04) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

82537

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3556990 |
|---|---|
| **Job #:** | 3126620 |
| **Invoice Date:** | 12/5/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**New York Region**



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| Bill To: | Mark C. Dosker | Invoice #: | NY3564040 |
|---|---|---|---|
| | Squire Patton Boggs | Invoice Date: | 12/4/2018 |
| | 275 Battery St | Balance Due: | $0.00 |
| | Suite 2600 | | |
| | San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3132007 \| Job Date: 11/27/2018 \| Delivery: Normal |
| **Billing Atty:** | Mark C. Dosker |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission Street \| Ste 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | Julian Kleinbrodt \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Bangwan Ku | Video - DVD Video | $139.50 |

| Notes: | | Invoice Total: | $139.50 |
|---|---|---|---|
| | | Payment: | ($139.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
www.veritext.com

82537

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY3564040 |
|---|---|
| Job #: | 3132007 |
| Invoice Date: | 12/4/2018 |
| Balance: | $0.00 |

**Veritext, LLC**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Tania Rice | **Invoice #:** | NY3567244 |
| Squire Patton Boggs | **Invoice Date:** | 12/4/2018 |
| 275 Battery St | **Balance Due:** | $0.00 |
| Suite 2600 | | |
| San Francisco, CA, 94111-3356 | | |

| | |
|---|---|
| **Case:** | Korean Ramen Antitrust Litigation v. |
| **Job #:** | 3132007 \| Job Date: 11/27/2018 \| Delivery: Daily |
| **Billing Atty:** | Tania Rice |
| **Location:** | Gibson Dunn & Crutcher LLP |
| | 555 Mission Street \| Ste 3000 |
| | San Francisco, CA 94105 |
| **Sched Atty:** | Julian Kleinbrodt \| Gibson Dunn & Crutcher LLP |

| Witness | Description | Amount |
|---|---|---|
| Bangwan Ku | Transcript - Fee for Daily | $1,222.84 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,222.84 |
| | **Payment:** | ($1,222.84) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

82537

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3567244 |
| **Job #:** | 3132007 |
| **Invoice Date:** | 12/4/2018 |
| **Balance:** | $0.00 |