EXHIBIT G

# DECISION QUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com

Invoice Date: 31-JAN-17
Invoice #: 82960
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| **Professional Consulting Fees** - Graphics Presentation for Research Exercise | | | | | | |
| 16-DEC-17 | Professional Labor | Winfrey, Daniel J. | Computer graphic design & layout of Collusion Market Damages Overcharge section, create PowerPoint slides | 6.00 Hours | 225.00 | $1,350.00 |
| 16-DEC-17 | Professional Labor | Montgomery, James A | Presentation and document setup, database management, Duplicate DVDs, digitize, sync, video clips | 10.75 Hours | 225.00 | $2,418.75 |
| 17-DEC-17 | Professional Labor | Winfrey, Daniel J. | Computer graphic design & layout of Collusion Market Damages Overcharge section, create PowerPoint slides | 3.00 Hours | 225.00 | $675.00 |
| 17-DEC-17 | Professional Labor | Montgomery, James A | Presentation and document setup, database management, Duplicate DVDs, digitize, sync, video clips | 9.00 Hours | 225.00 | $2,025.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 17-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | .25 | Hours | 225.00 | $56.25 |
| 18-DEC-17 | Professional Labor | Montgomery, James A | Presentation and document setup, database management, Create clip layouts to bring into database | .75 | Hours | 225.00 | $168.75 |
| 18-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | .25 | Hours | 225.00 | $56.25 |
| 19-DEC-17 | Professional Labor | Simons, Joseph J. | Clip editing (taxable), Clip setup from outline, check video deponents | 1.25 | Hours | 225.00 | $281.25 |
| 19-DEC-17 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of module 4, create graphics from script, timeline document callouts | 3.00 | Hours | 225.00 | $675.00 |
| 19-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, In war room, create clips, duplicate dvds, digitize, sync, upload expert videos to trial tech | 16.50 | Hours | 225.00 | $3,712.50 |
| 19-DEC-17 | Professional Labor | Honda, Lloyd N | On-site computer graphic design & layout with trial teams preparing presentations for the Research exercise | 15.50 | Hours | 225.00 | $3,487.50 |
| 19-DEC-17 | Professional Labor | Simons, Joseph J. | Presentation and document setup, database management, Download and proof Ackerberg, Cox and Mangum videos | 1.00 | Hours | 225.00 | $225.00 |
| 19-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | 1.00 | Hours | 225.00 | $225.00 |
| 19-DEC-17 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Onsite work with trial teams preparing presentation for the Research exercise | 12.00 | Hours | 350.00 | $4,200.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Clip editing (taxable), Clip creation, remove objections, clip revisions, export, clip report creation for Ackerberg, Cox and Mangum clips | 7.25 Hours | 225.00 | $1,631.25 |
| 20-DEC-17 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Minor revisions to module 2, new documents callouts for module 1 | 4.00 Hours | 225.00 | $900.00 |
| 20-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, Presentation support and operation of equipment for Research exercise | 9.50 Hours | 225.00 | $2,137.50 |
| 20-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, War room work with trial tech to prepare video clips and presentations for Research on following day | 5.00 Hours | 225.00 | $1,125.00 |
| 20-DEC-17 | Professional Labor | Honda, Lloyd N | On-site computer graphic design & layout with trial teams, preparing presentations for the Research exercise, support at Research exercise | 18.00 Hours | 225.00 | $4,050.00 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Presentation and document setup, database management, Additional revisions, export, upload clip videos | 2.00 Hours | 225.00 | $450.00 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Presentation and document setup, database management, Set up Research database | 1.00 Hours | 225.00 | $225.00 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Project planning & on-going management, Correspondence regarding support for Research and video clip work | 1.50 Hours | 225.00 | $337.50 |
| 20-DEC-17 | Professional Labor | Simons, Joseph J. | Video & transcript synchronization, Synchronize Ackerberg, Cox and Mangum depositions, add to database | 2.25 Hours | 225.00 | $506.25 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

**DECISIONQUEST**™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 20-DEC-17 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Onsite work with trial teams preparing presentation for the Research exercise, support at research exercise, develop graphic recommendations based on input from Focus Group | 16.00 Hours | 350.00 | $5,600.00 |
| 21-DEC-17 | Professional Labor | Montgomery, James A | Multimedia management, Presentation support and operation of equipment for Research exercise | 9.50 Hours | 225.00 | $2,137.50 |
| 21-DEC-17 | Professional Labor | Honda, Lloyd N | On-site computer graphic design & layout with trial teams, preparing presentations for the Research exercise, support at Research exercise | 6.50 Hours | 225.00 | $1,462.50 |
| 21-DEC-17 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Onsite support at Research exercise, develop graphic recommendations based on input from Focus Group | 8.00 Hours | 350.00 | $2,800.00 |
| 25-DEC-17 | Professional Labor | Montgomery, James A | Daily trial technology support in courtroom & war room, Upload final presentations to Dropbox | .25 Hours | 225.00 | $56.25 |
| **Total Professional Consulting Fees** | | | | 171.00 | | $42,975.00 |

**Expenditures**

| Date | Expnd Type | Employee/Supplier | Description | Bill Amount |
|------|-----------|-------------------|-------------|-------------|
| 15-DEC-17 | Meals | Team | Direct expense 79181 (Weekend/After hrs) | $51.95 |
| 16-DEC-17 | Meals | Team | Direct expense 79181 (Weekend/After hrs) | $70.36 |
| 18-DEC-17 | Air Travel | Montgomery, James A | Direct expense 121817 Chicago to San Francisco | $365.80 |
| 18-DEC-17 | Postage & Shipping | Supplier | Direct expense 603348213 | $210.05 |
| 19-DEC-17 | Meals | Montgomery, James A | Direct expense 122217 | $66.16 |
| 19-DEC-17 | Ground Transportation | Montgomery, James A | Direct expense 122217 Taxi | $114.48 |
| 19-DEC-17 | Ground Transportation | Hastings, Layne W | Direct expense 79183  Taxi | $93.31 |
| 20-DEC-17 | Ground Transportation | Hastings, Layne W | Direct expense 79183  Taxi | $16.73 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.     Attn: Accounts Receivable     21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 21-DEC-17 | Lodging | Hastings, Layne W | Direct expense 79183 | | | | $255.36 |
| 21-DEC-17 | Meals | Hastings, Layne W | Direct expense 79183 | | | | $116.97 |
| 21-DEC-17 | Air Travel | Hastings, Layne W | Direct expense 79183 | | | | $335.96 |
| 21-DEC-17 | Ground Transportation | Hastings, Layne W | Direct expense 79183  Taxi | | | | $37.19 |
| 21-DEC-17 | Air Travel | Honda, Lloyd N | Direct expense 83291 | | | | $277.96 |
| 21-DEC-17 | Lodging | Honda, Lloyd N | Direct expense 83291 | | | | $306.96 |
| 21-DEC-17 | Ground Transportation | Honda, Lloyd N | Direct expense 83291 Taxi | | | | $80.61 |
| 22-DEC-17 | Meals | Montgomery, James A | Direct expense 122217 | | | | $66.87 |
| 22-DEC-17 | Lodging | Montgomery, James A | Direct expense 122217 12/18-12/21/17 | | | | $805.98 |
| 22-DEC-17 | Air Travel | Montgomery, James A | Direct expense 122217 San Francisco to Chicago | | | | $535.80 |
| 22-DEC-17 | Ground Transportation | Montgomery, James A | Direct expense 122217 Taxi | | | | $115.00 |
| 22-DEC-17 | Postage & Shipping | Supplier | Direct expense 604179395 | | | | $210.05 |
| **Total Expenditures** | | | | | | | $4,133.55 |

|  |  |
|---|---|
| Applicable Sales Tax, 8.75% | $167.34 |
| **Total Due and Payable - This Invoice:** | **$47,275.89** |

| | |
|---|---|
| Squire Patton Boggs (US) LLP - Portion to pay 50% | $23,637.95 |
| Gibson Dunn & Crutcher, LLP - Portion to pay 50% | $23,637.94 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com

Invoice Date: 31-JAN-17
Invoice #: 82959
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Expenditures** - DVT Charges | | | | | | | |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Alan Cox | | | | $1,612.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Bangwan Ku | | | | $1,687.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Coby Han | | | | $487.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Daniel Ackerberg | | | | $787.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Eui Ryul Kim | | | | $375.00 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Hwan OC Jeong | | | | $487.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Hyun Gyoon Choi | | | | $787.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Jeong Eun Park | | | | $937.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Jong Min Kim | | | | $750.00 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Joong Rak Lee | | | | $1,462.50 |

Federal ID #95-4556077
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



**DECISION**QUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Russell Mangum | | | | $1,837.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Se Chang Lee | | | | $412.50 |
| 17-DEC-17 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Young Wook Ham | | | | $937.50 |
| **Total Expenditures** | | | | | | | $12,562.50 |

Applicable Sales Tax, 8.75%               $1,099.22

**Total Due and Payable - This Invoice:**     **$13,661.72**

Squire Patton Boggs (US) LLP - Portion to pay 50%     $6,830.86

Gibson Dunn & Crutcher, LLP - Portion to pay 50%     $6,830.86

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com

| | |
|---|---|
| Invoice Date: 14-FEB-18 | |
| Invoice #: 82991 | |
| DQ Case #: 11765OT/G | |
| Org #: DQ LA Graphics | |

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Consulting Fees** | | | | | | | |
| 02-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of templates for trial, Ottogi template, new charts for Ottogi and Nongshim | 4.00 | Hours | 225.00 | $900.00 |
| 02-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of visual recommendations for trial, develop designs to show pricing data for Nongshim and Ottogi | 3.50 | Hours | 350.00 | $1,225.00 |
| 03-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of individual templates for each defendant | 4.00 | Hours | 350.00 | $1,400.00 |
| 04-JAN-18 | Professional Labor | Michaels, Gary K | Multimedia management, Complete DVT form for synchronized depositions | 1.00 | Hours | 225.00 | $225.00 |
| 05-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of new charts for Ottogi and Nongshim | 4.00 | Hours | 225.00 | $900.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.     Attn: Accounts Receivable     21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 05-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of price of Ottogi Jin Ramen charts | 2.25 | Hours | 225.00 | $506.25 |
| 05-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design individual templates for each defendant | 5.00 | Hours | 350.00 | $1,750.00 |
| 06-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic data charts | 2.50 | Hours | 350.00 | $875.00 |
| 07-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design strategic data charts | 2.50 | Hours | 350.00 | $875.00 |
| 08-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design strategic data charts | 2.00 | Hours | 350.00 | $700.00 |
| 08-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Meeting with trial team to present Focus Group findings and strategies for trial | 4.00 | Hours | 350.00 | $1,400.00 |
| 10-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design strategic data charts | 2.50 | Hours | 350.00 | $875.00 |
| 11-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Ottogi witness chart | .50 | Hours | 225.00 | $112.50 |
| 11-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of witness chart | 2.00 | Hours | 350.00 | $700.00 |
| 12-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create Ottogi witness chart | 3.75 | Hours | 225.00 | $843.75 |
| 12-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design and create witness chart | 4.50 | Hours | 350.00 | $1,575.00 |
| 14-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design and create witness chart, edit tasks | 2.50 | Hours | 350.00 | $875.00 |
| 15-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Ottogi witness chart options | 2.50 | Hours | 225.00 | $562.50 |

Federal ID #95-4556077
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 16-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Teleconference with trial team to discuss and review Expert Witness demonatratives | 2.50 | Hours | 350.00 | $875.00 |
| 17-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic and simplified expert demonstratives, data charts | 2.50 | Hours | 350.00 | $875.00 |
| 18-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox expert report, create line charts in Excel, convert to Powerpoint | 4.00 | Hours | 225.00 | $900.00 |
| 18-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of strategic and simplified expert demonstratives, data charts | 3.50 | Hours | 350.00 | $1,225.00 |
| 19-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of strategic and simplified expert demonstratives, data charts | 2.50 | Hours | 350.00 | $875.00 |
| 20-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit line charts | 4.50 | Hours | 225.00 | $1,012.50 |
| 20-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Nongshim | 4.50 | Hours | 350.00 | $1,575.00 |
| 21-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Ottogi | 3.50 | Hours | 350.00 | $1,225.00 |
| 22-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit line charts in Powerpoint, Excel | 3.50 | Hours | 225.00 | $787.50 |
| 22-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Nongshim and Ottogi | 3.25 | Hours | 350.00 | $1,137.50 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

# DECISIONQUEST

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 23-JAN-18 | Professional Labor | Winfrey, Daniel J. | Computer graphic design & layout. Creating, stylizing multiple line charts from client Excel files | 6.00 Hours | 225.00 | $1,350.00 |
| 23-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit line charts in Powerpoint, Excel | 8.50 Hours | 225.00 | $1,912.50 |
| 23-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives illustrating Cox data analysis for Nongshim and Ottogi | 4.50 Hours | 350.00 | $1,575.00 |
| 27-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of Cox data demonstratives | 1.50 Hours | 350.00 | $525.00 |
| 28-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic demonstratives for opening | 7.25 Hours | 350.00 | $2,537.50 |
| 29-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox exhibit in Powerpoint, new data graphs linked in Excel | 4.50 Hours | 225.00 | $1,012.50 |
| 29-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of exhibit 29 graphic | 1.00 Hours | 225.00 | $225.00 |
| 29-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design Cox data, strategic demonstratives for opening | 3.50 Hours | 350.00 | $1,225.00 |
| 30-JAN-18 | Professional Labor | Dobles, William | Computer graphic design & layout, Create new pie charts for Cox exhibit 8 | 3.00 Hours | 225.00 | $675.00 |
| 30-JAN-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Ottogi and Nongshim decks | 7.25 Hours | 225.00 | $1,631.25 |
| 30-JAN-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of exhibit 30 series graphics | 4.00 Hours | 225.00 | $900.00 |
| 30-JAN-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design Cox data, strategic demonstratives for opening | 4.50 Hours | 350.00 | $1,575.00 |
| **Total Professional Consulting Fees** | | | | 142.75 | | $41,931.25 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

**DECISION**QUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

Detailed Charges
Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Expenditures** | | | | | | | |
| 08-JAN-18 | Parking & Tolls | Hastings, Layne W | Direct expense 79181 | | | | $20.00 |
| 08-JAN-18 | Ground Transportation | Hastings, Layne W | Direct expense 79181 Mileage | | | | $21.40 |
| 23-JAN-18 | Meals | Team | Direct expense 83331 After hours | | | | $13.78 |
| **Total Expenditures** | | | | | | | $55.18 |

Applicable Sales Tax: $108.57

**Total Due and Payable - This Invoice:** **$42,095.00**

| | |
|---|---|
| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | **$21,047.50** |
| **Gibson Dunn & Crutcher, LLP - Portion to pay 50%** | **$21,047.50** |

Please note: Additional expenses may have been paid or incurred on your behalf that are not reflected on this invoice and will be charged on future billings.

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISION QUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

```
Sent Via Email                                    Invoice Date: 21-MAR-18
                                                  Invoice #: 83084
Mr. Mark C. Dosker, Esq.                          DQ Case #: 11765OT/G
Squire Patton Boggs (US) LLP - 50% Split          Org #: DQ LA Graphics
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com;michelle.chung@squirepb.com


cc: Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com;smaruschak@gibsondunn.com


Case Name: In re: Korean Ramen AntiTrust Litigation
```

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| **Professional Consulting Fees** | | | | | | |
| 01-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Design of Cox data demonstratives | 2.50 Hours | 350.00 | $875.00 |
| 02-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic demonstratives for opening | 1.50 Hours | 350.00 | $525.00 |
| 05-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout for Cox module | 4.00 Hours | 225.00 | $900.00 |
| 05-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Production coordination | 1.25 Hours | 225.00 | $281.25 |
| 05-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning for database | .50 Hours | 225.00 | $112.50 |
| 05-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics | 1.00 Hours | 225.00 | $225.00 |
| 05-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Call with trial team to discuss Cox demonstratives and additional demonstratives for trial | 1.00 Hours | 350.00 | $350.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.     Attn: Accounts Receivable     21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| 05-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives, design of visuals for opening | 2.25 | Hours | 350.00 | $787.50 |
| 06-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of opening graphics concepts | 2.50 | Hours | 225.00 | $562.50 |
| 06-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates | 2.25 | Hours | 225.00 | $506.25 |
| 06-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Duplicate contents of hard drives | 1.25 | Hours | 225.00 | $281.25 |
| 06-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning with team | 1.25 | Hours | 225.00 | $281.25 |
| 06-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Updates, revisions to Cox demonstratives and design of visuals for opening | 2.50 | Hours | 350.00 | $875.00 |
| 06-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Work with trial team to identify and prepare video depositions for trial presentation database | 1.25 | Hours | 350.00 | $437.50 |
| 06-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of strategic demonstratives for opening | 2.00 | Hours | 350.00 | $700.00 |
| 07-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions to Cox module, develop opening graphics concepts | 6.50 | Hours | 225.00 | $1,462.50 |
| 07-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates, production coordination | 3.75 | Hours | 225.00 | $843.75 |
| 07-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Prepare repository for shipment | .50 | Hours | 225.00 | $112.50 |
| 07-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics | 1.50 | Hours | 225.00 | $337.50 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
## Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| 07-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Edit, load and transfer deposition files for Min Hwan Choi, 040816 | 1.75 | Hours | 225.00 | $393.75 |
| 07-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Call with trial team to identify and prepare video depositions for trial presentation database | 1.50 | Hours | 350.00 | $525.00 |
| 07-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Updates to Cox demonstratives and development of visuals for opening | 3.75 | Hours | 350.00 | $1,312.50 |
| 08-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of opening graphics concepts | 3.75 | Hours | 225.00 | $843.75 |
| 08-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of timeline for Ottogi, minor revisions to Ottogi Trial deck | 1.50 | Hours | 225.00 | $337.50 |
| 08-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics, updates, revisions | 4.25 | Hours | 225.00 | $956.25 |
| 08-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Edit, load and transfer deposition files for Young Wook Ham, 030916 and 031016 | 7.25 | Hours | 225.00 | $1,631.25 |
| 08-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives, development of visuals for opening | 2.75 | Hours | 350.00 | $962.50 |
| 08-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Work with trial team to identify and prepare video depositions for trial presentation database | .75 | Hours | 350.00 | $262.50 |
| 09-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions for Cox module, opening graphics concepts | 7.00 | Hours | 225.00 | $1,575.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 09-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of timeline for Ottogi, minor revisions to Ottogi Trial deck | 4.00 Hours | 225.00 | $900.00 |
| 09-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to Cox demonstratives | .75 Hours | 225.00 | $168.75 |
| 09-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning with team | .75 Hours | 225.00 | $168.75 |
| 09-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference with trial team to discuss graphics | 1.00 Hours | 225.00 | $225.00 |
| 09-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Edit, load and transfer deposition files for Young Wook Ham, 030916 and 031016 | 3.25 Hours | 225.00 | $731.25 |
| 09-FEB-18 | Professional Labor | Michaels, Gary K | Video & transcript synchronization, Synch, load deposition files, production planning | 1.25 Hours | 225.00 | $281.25 |
| 09-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Call with trial team to review graphics, Cox updates, design, develop visuals for opening | 6.50 Hours / 1.00 Hours / 5.50 Hours | 350.00 | $2,275.00 / $1925.00 |
| 10-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Conference call with trial team, logistics, case strategy, development of graphics, concepts, review of Ottogi opening | 2.00 Hours | 350.00 | $700.00 |
| 10-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives | 3.50 Hours | 350.00 | $1,225.00 |
| 11-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Cox demonstratives updates | 9.00 Hours | 225.00 | $2,025.00 |
| 11-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Update Rak Lee | .75 Hours | 225.00 | $168.75 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 11-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, GoTo meeting with team to review and refine Cox demonstratives for Ottogi and for Nongshim | 1.50 | Hours | 350.00 | $525.00 |
| 11-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Cox demonstratives | 2.50 | Hours | 350.00 | $875.00 |
| 12-FEB-18 | Professional Labor | Honda, Lloyd N | Teleconference, GoTo meeting with trial team to discuss depo consistency in graphics and recommendations | 2.00 | Hours | 225.00 | $450.00 |
| 12-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, GoTo meeting with team to review and refine Cox demonstratives for Ottogi and for Nongshim | 2.00 | Hours | 350.00 | $700.00 |
| 13-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Cox demonstratives updates | 1.25 | Hours | 225.00 | $281.25 |
| 13-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Load deposition files, synch | 4.50 | Hours | 225.00 | $1,012.50 |
| 13-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Update, upload videos for content delivery | .75 | Hours | 225.00 | $168.75 |
| 14-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Synch, load deposition files, production planning | 1.25 | Hours | 225.00 | $281.25 |
| 14-FEB-18 | Professional Labor | Montgomery, James A | Preparation & logistics planning, Content delivery to client | .25 | Hours | 225.00 | $56.25 |
| 15-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Synch, load deposition files, production planning | 2.25 | Hours | 225.00 | $506.25 |
| 16-FEB-18 | Professional Labor | Michaels, Gary K | Multimedia management, Load depo files, synch, log and provide updates | 1.25 / 0.25 / 1.00 | Hours | 225.00 | $281.25 / $225.00 |
| 21-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Nongshim Cox exhibits | 1.25 | Hours | 225.00 | $281.25 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|------------|-------------------|-------------|-------|-----|-----------|-------------|
| 21-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Changes to Cox demonstratives for trial | 2.25 | Hours | 350.00 | $787.50 |
| 22-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox Ottogi demonstratives | 4.75 | Hours | 225.00 | $1,068.75 |
| 22-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Nongshim Cox exhibits, color consistency | 4.25 | Hours | 225.00 | $956.25 |
| 22-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Edits Cox demonstratives for trial | 1.75 | Hours | 350.00 | $612.50 |
| 23-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox Ottogi demonstratives | 5.50 | Hours | 225.00 | $1,237.50 |
| 23-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Nongshim Cox exhibits, minor revisions | 3.25 | Hours | 225.00 | $731.25 |
| 23-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Changes, edits to Cox demonstratives for trial | 2.50 | Hours | 350.00 | $875.00 |
| 26-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox demonstratives | 6.00 | Hours | 225.00 | $1,350.00 |
| 26-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Updates, revisions to Nongshim slides | 2.75 | Hours | 225.00 | $618.75 |
| 26-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions, updates to Ottogi draft opening | 4.50 | Hours | 350.00 | $1,575.00 |
| 27-FEB-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Ottogi opening module | 4.50 | Hours | 225.00 | $1,012.50 |
| 27-FEB-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Updates, revisions to Nongshim slides, Ackerberg Ex. 3 | 4.50 | Hours | 225.00 | $1,012.50 |
| 27-FEB-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions, updates to Ottogi draft opening | 1.25 | Hours | 350.00 | $437.50 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| | **Total Professional Consulting Fees** | | | 174.75 | | | $45,818.75 |
| **Expenditures** | | | | | | | |
| 06-FEB-18 | Postage & Shipping | Supplier | Direct expense 21718 | | | | $81.21 |
| 06-FEB-18 | Postage & Shipping | Supplier | Direct expense 608424272 | | | | $42.55 |
| 07-FEB-18 | Postage & Shipping | Supplier | Direct expense 609041121 | | | | $42.55 |
| 08-FEB-18 | Project Supplies | Supplier | Direct expense 83338 Converter | | | | $122.00 |
| 09-FEB-18 | Postage & Shipping | Supplier | Direct expense 609041121 | | | | $64.01 |
| 09-FEB-18 | Courier Delivery Services | Supplier | Direct expense 91121 Delivery to Gibson Dunn | | | | $159.95 |
| 09-FEB-18 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Choi, Min Hwan | | | | $412.50 |
| 09-FEB-18 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Ham Young Woo (031016) | | | | $787.50 |
| 09-FEB-18 | DVT Authoring Charges | Supplier | Taxable direct expense for deponent Ham, Young Wook (030916) | | | | $862.50 |
| 11-FEB-18 | Project Supplies | Supplier | Direct expense 21718 Dropbox to transfer large files | | | | $9.99 |
| 11-FEB-18 | Meals | Supplier | Direct expense 83339- Team Weekend/After hours | | | | $42.34 |
| 13-FEB-18 | Project Supplies | Supplier | Direct expense 21718 Seagate 1TB portable harddrive | | | | $65.31 |
| 14-FEB-18 | Postage & Shipping | Supplier | Direct expense 609897363 | | | | $81.98 |
| 14-FEB-18 | Postage & Shipping | Supplier | Direct expense 609897363 | | | | $76.61 |
| | **Total Expenditures** | | | | | | $2,851.00 |
| | | | Applicable Sales Tax, 9.5% | | | | $195.94 |
| | | | **Total Due and Payable - This Invoice:** | | | | **$48,865.69** |

| | |
|---|---|
| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | **$24,432.85** |
| **Gibson Dunn & Crutcher, LLP - Portion to pay 50%** | **$24,432.84** |

Federal ID #95-4556077
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mr. Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com;michelle.chung@squirepb.com


cc: Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com;smaruschak@gibsondunn.com

Invoice Date: 26-APR-18
Invoice #: 83178
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
## Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Professional Consulting Fees** | | | | | | | |
| 04-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Review, develop thematic data graphics for Nongshim | .50 | Hours | 350.00 | $175.00 |
| 05-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of options for Exhibit 2 Cox' Nongshim graphic | 2.50 | Hours | 225.00 | $562.50 |
| 11-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of new Cox demonstratives | 2.50 | Hours | 350.00 | $875.00 |
| 12-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox demonstratives | 4.00 | Hours | 225.00 | $900.00 |
| 12-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of new Cox demonstratives | 1.75 | Hours | 350.00 | $612.50 |
| 13-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox graphics | 5.00 | Hours | 225.00 | $1,125.00 |
| 13-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Cox demonstratives | 4.50 | Hours | 225.00 | $1,012.50 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| 13-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | .75 | Hours | 225.00 | $168.75 |
| 13-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to Ottogi opening | 3.75 | Hours | 350.00 | $1,312.50 |
| 14-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox graphics | 1.00 | Hours | 225.00 | $225.00 |
| 14-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Ottogi demonstratives | 3.75 | Hours | 225.00 | $843.75 |
| 14-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 1.25 | Hours | 225.00 | $281.25 |
| 14-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions to new Cox demonstratives & Ottogi opening | 2.25 | Hours | 350.00 | $787.50 |
| 15-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Cox graphics | 4.00 | Hours | 225.00 | $900.00 |
| 15-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout of Ottogi demonstratives | 5.50 | Hours | 225.00 | $1,237.50 |
| 15-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions and new Cox demonstratives; revisions and updates to Ottogi opening | 2.50 | Hours | 350.00 | $875.00 |
| 16-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Opening deck revisions & formatting | 6.50 | Hours | 225.00 | $1,462.50 |
| 16-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Updates to Ottogi opening, Cox demonstratives | 3.50 | Hours | 350.00 | $1,225.00 |
| 22-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Correspondence regarding database, database updates | .25 | Hours | 225.00 | $56.25 |
| 23-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 1.50 | Hours | 225.00 | $337.50 |
| 23-MAR-18 | Professional Labor | Michaels, Gary K | Multimedia management, Correspondence regarding database management | .25 | Hours | 225.00 | $56.25 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST™

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 28-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Review, prepare files for meeting with Trial Team | 3.50 Hours | 350.00 | $1,225.00 |
| 29-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Meeting with Trial Team to review and discuss Expert Witness demonstratives | 8.00 Hours | 350.00 | $2,800.00 |
| 30-MAR-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Revisions to Cox demonstratives based on Trial Team meeting | 6.75 Hours | 225.00 | $1,518.75 |
| 30-MAR-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Updates to Nongshim Cox exhibits & Opening graphics, discussion of Trial Team meeting for direction on graphics | 6.50 Hours / 5.50 Hours / 1.00 Hours | 225.00 | $1,462.50 / $1237.50 |
| 30-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of Expert Witness demonstratives based on input from Trial Team meeting | 4.50 Hours | 350.00 | $1,575.00 |
| 31-MAR-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Revisions, updates to working draft Cox demonstratives | 1.75 Hours | 350.00 | $612.50 |

| | | | **Total Professional Consulting Fees** | 88.50 | | $24,225.00 |

**Total Due and Payable - This Invoice:**    **$24,225.00**

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

ATLANTA • BOSTON • CHICAGO • HOUSTON • LOS ANGELES • MINNEAPOLIS • NEW YORK • PHILADELPHIA • STATE COLLEGE • WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

```
Sent Via Email

Mr. Mark C. Dosker, Esq.                         Invoice Date: 05/23/2018
Squire Patton Boggs (US) LLP - 50% Split         Invoice #:  83255 - Revised
275 Battery St., Ste 2600                        DQ Case #: 11765OT/G
San Francisco, CA 94111                          Org #: DQ LA Graphics
mark.dosker@squirepb.com; michelle.chung@squirepb.com

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission St., Ste 3000
San Francisco, CA 45105
rbrass@gibsondunn.com; smaruschak@gibsondunn.com

In re: Korean Ramen AntiTrust Litigation
```

Detailed Charges
Confidential and Privileged Attorney Work Product

| Item Date | Expnd Type | Employee/Supplier | Description | HOURS | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Consulting Fees:** | | | | | | | |
| 1-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions to working draft of Cox demonstratives | 2.5 | Hours | 350.00 | $ 875.00 |
| 2-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions & updates to working draft of Cox demonstratives | 2.5 | Hours | 350.00 | $ 875.00 |
| 2-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Call with Trial Team to discuss updates and edits on Cox demonstratives | 1 | Hours | 350.00 | $ 350.00 |
| 2-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Rework distribution flow graphic | 1 | Hours | 225.00 | $ 225.00 |
| 3-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to presentation database | 0.5 | Hours | 225.00 | $ 112.50 |
| 3-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions to working draft of Cox demonstratives | 2.75 | Hours | 350.00 | $ 962.50 |
| 3-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Summary of Opinions series | 2.75 | Hours | 225.00 | $ 618.75 |
| 4-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Add & catalog additional depostions to database | 4.5 | Hours | 225.00 | $ 1,012.50 |
| 4-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions, updates to working draft of Cox demonstratives | 3.75 | Hours | 350.00 | $ 1,312.50 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 4-Apr-18 | Professional Labor | Sabol, Jason S. | Computer graphic design & layout, Update & combine Ottogi and Nongshim demonstratives into single presentation, make consistency updates, puzzle pieces graphic | 5.25 Hours | 225.00 | $ | 1,181.25 |
| 4-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of Cox demonstratives | 6.25 Hours | 225.00 | $ | 1,406.25 |
| 5-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to presentation database | 1.5 Hours | 225.00 | $ | 337.50 |
| 5-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Revisions, updates to working draft of Cox demonstratives | 2.5 Hours | 350.00 | $ | 875.00 |
| 12-Apr-18 | Professional Labor | Montgomery, James | Presentation and document setup, Copy DVDs to hard drive | 4 Hours | 225.00 | $ | 900.00 |
| 13-Apr-18 | Professional Labor | Montgomery, James | Presentation and document setup, Copy DVDs to hard drive | 4 Hours | 225.00 | $ | 900.00 |
| 17-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Download & sort witness video files, updates to database | 4.75 Hours | 225.00 | $ | 1,068.75 |
| 18-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Create Tech master, load database | 3.5 Hours | 225.00 | $ | 787.50 |
| 20-Apr-18 | Professional Labor | Montgomery, James | Presentation and document setup, Continue copying DVDs to external hard drive | 4 Hours | 225.00 | $ | 900.00 |
| 23-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Update database with revised graphics | 2.5 Hours | 225.00 | $ | 562.50 |
| 23-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Design series of visuals to show flour cost in relation to price increases | 2.5 Hours | 350.00 | $ | 875.00 |
| 23-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Download, setup and run batch to convert | 5 Hours | 225.00 | $ | 1,125.00 |
| 24-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates | 0.5 Hours | 225.00 | $ | 112.50 |
| 24-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Design series of visuals to show flour cost in relation to price increases | 1.5 Hours | 350.00 | $ | 525.00 |
| 25-Apr-18 | Professional Labor | Honda, Lloyd N | Teleconference with Julian to discuss flour increase graphic | 0.5 Hours | 225.00 | $ | 112.50 |
| 25-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Database updates | 0.25 Hours | 225.00 | $ | 56.25 |
| 25-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Call with Julian to discuss Flour graphic, create visuals to show flour cost in relation to price | 2.25 Hours / 0.50 Hours / 1.75 Hours | 350.00 | $ | 787.50 / $612.50 |

Page 3 of 3



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| 25-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of flour increase Korea graphic | 7.5 Hours | 225.00 | $ | 1,687.50 |
|---|---|---|---|---|---|---|---|
| 25-Apr-18 | Professional Labor | Montgomery, James | Database updates & preparation, Download, setup and run batch to convert, sync videos | 8.25 Hours | 225.00 | $ | 1,856.25 |
| 26-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 0.75 Hours | 225.00 | $ | 168.75 |
| 26-Apr-18 | Professional Labor | Hastings, Layne W | Visual planning and presentation development, Create visuals for flour cost in relation to price increases | 2.5 Hours | 350.00 | $ | 875.00 |
| 26-Apr-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout of flour increase Korea graphic | 3.5 Hours | 225.00 | $ | 787.50 |
| 27-Apr-18 | Professional Labor | Michaels, Gary K | Multimedia management, Updates to database | 1.25 Hours | 225.00 | $ | 281.25 |

**TOTAL CONSULTING FEES:**                                                                     95.75            $   24,512.50

**Expenditures**

| 29-Mar-18 | Air Travel | Hastings, Layne W | Direct expense 83084 March 29th Client Meeting in S.F. | | $ | 497.76 |
|---|---|---|---|---|---|---|
| 29-Mar-18 | Meals | Hastings, Layne W | Direct expense 83084 Client | | $ | 75.41 |
| 29-Mar-18 | Meals | Hastings, Layne W | Direct expense 83084 March 29th Client Meeting in S.F. | | $ | 9.70 |
| 29-Mar-18 | Ground Transportation | Hastings, Layne W | Direct expense 83084 Taxi March 29th Client Meeting in S.F. | | $ | 88.66 |
| 29-Mar-18 | Ground Transportation | Hastings, Layne W | Direct expense 83084 Taxi March 29th Client Meeting in S.F. | | $ | 82.29 |
| 4-Apr-18 | Postage & Shipping | FEDERAL EXPRESS | Direct expense 615040120 | | $ | 101.67 |
| 18-Apr-18 | Postage & Shipping | FEDERAL EXPRESS | Direct expense 616488473 | | $ | 40.36 |

**TOTAL EXPENDITURES:**                                                                                            $      895.85

                                                                      Applicable Sales Tax, 6%            $         -

                                                        **Total Due and Payable - This Invoice:**      $  25,408.35

| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | $12,704.18 |
|---|---|
| **Gibson Dunn & Crutcher, LLP - Portion to pay 50%** | $12,704.17 |

# DECISIONQUEST

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.     Attn: Accounts Receivable     21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Sent Via Email

Mr. Mark C. Dosker, Esq.
Squire Patton Boggs (US) LLP - 50% Split
275 Battery Street
Suite 2600
San Francisco, CA 94111
mark.dosker@squirepb.com;michelle.chung@squirepb.com

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP - 50% Split
555 Mission Street
Suite 3000
San Francisco, CA 45105
rbrass@gibsondunn.com;smaruschak@gibsondunn.com

Case Name: In re: Korean Ramen AntiTrust Litigation

Invoice Date: 23-OCT-18
Invoice #: 83673
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Professional Consulting Fees** | | | | | | | |
| 12-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives for upcoming trial | 1.50 | Hours | 350.00 | $525.00 |
| 13-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Document & graphics review, edits | 4.00 | Hours | 225.00 | $900.00 |
| 13-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives for upcoming trial | 3.50 | Hours | 350.00 | $1,225.00 |
| 14-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of demonstratives for upcoming trial, compile and distribute current version of the demonstratives | 1.75 | Hours | 350.00 | $612.50 |
| 17-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Review, organize graphics data | 2.50 | Hours | 225.00 | $562.50 |
| 17-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update demonstratives | 1.50 | Hours | 350.00 | $525.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 18-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Consolidate Cox graphics | 1.50 Hours | 225.00 | $337.50 |
| 18-SEP-18 | Professional Labor | Montgomery, James A | Preparation & database planning, Archive hard drives for delivery | .75 Hours | 225.00 | $168.75 |
| 18-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Review, update demonstratives & prepare for call with Trial Team | 2.75 Hours  2.25 Hours  0.50 Hours | 350.00 | $962.50  $787.50 |
| 19-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create new exhibits from John Galls updates | 5.00 Hours | 225.00 | $1,125.00 |
| 19-SEP-18 | Professional Labor | Honda, Lloyd N | Teleconference, GoTo Meeting with Trial Team to discuss Cox graphics | 3.25 Hours | 225.00 | $731.25 |
| 19-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, GoTo meeting with Trial Team to review and discuss Dr. Cox updated outline & demonstratives | 3.25 Hours | 350.00 | $1,137.50 |
| 19-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Rework of Dr. Cox demonstratives | 1.75 Hours | 350.00 | $612.50 |
| 20-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create new exhibits from John Galls updates | 8.00 Hours | 225.00 | $1,800.00 |
| 20-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of Dr. Cox demonstratives | 3.50 Hours | 350.00 | $1,225.00 |
| 21-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Create new exhibits from John Galls updates | 8.00 Hours | 225.00 | $1,800.00 |
| 21-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development of Dr. Cox demonstratives | 2.50 Hours | 350.00 | $875.00 |
| 24-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions & new graphics for Cox demonstratives | 8.00 Hours | 225.00 | $1,800.00 |
| 24-SEP-18 | Professional Labor | Michaels, Gary K | Multimedia management, Restore database files | 1.75 Hours | 225.00 | $393.75 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**

# DECISIONQUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

## Detailed Charges
## Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 24-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update Cox demonstratives | 1.25 | Hours | 350.00 | $437.50 |
| 25-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, Revisions & new graphics for Cox demonstratives | 4.00 | Hours | 225.00 | $900.00 |
| 25-SEP-18 | Professional Labor | Michaels, Gary K | Multimedia management, Update database files | 1.00 | Hours | 225.00 | $225.00 |
| 25-SEP-18 | Professional Labor | Montgomery, James A | Preparation & database planning, Prepare and ship hard drive | .50 | Hours | 225.00 | $112.50 |
| 25-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update Cox demonstratives based on input from Trial Team | 3.75 | Hours | 350.00 | $1,312.50 |
| 26-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, John Gall edits for Cox demonstratives | 4.00 | Hours | 225.00 | $900.00 |
| 26-SEP-18 | Professional Labor | Michaels, Gary K | Multimedia management, Update database files | 1.25 | Hours | 225.00 | $281.25 |
| 26-SEP-18 | Professional Labor | Montgomery, James A | Preparation & database planning, Update database inventory sheet | .75 | Hours | 225.00 | $168.75 |
| 26-SEP-18 | Professional Labor | Hastings, Layne W | Visual planning & presentation development, Update Cox demonstratives based on input from Trial Team | 1.50 | Hours | 350.00 | $525.00 |
| 27-SEP-18 | Professional Labor | Honda, Lloyd N | Computer graphic design & layout, John Gall edits for Cox demonstratives, updates | 3.50 | Hours | 225.00 | $787.50 |
| | **Total Professional Consulting Fees** | | | 86.25 | | | $22,968.75 |

**Expenditures**

| | | | | | | | |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 13-SEP-18 | Supplies | Montgomery, James A | Direct expense JM092718 | | | | $63.74 |
| 25-SEP-18 | Postage & Shipping | Supplier | Direct expense 632140480 | | | | $74.71 |
| | **Total Expenditures** | | | | | | $138.45 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

# DECISIONQUEST®

21515 Hawthorne Boulevard   Suite 720   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd, Ste. 720, Torrance, CA 90503-6604

Case Name: In re: Korean Ramen AntiTrust Litigation

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| | | | Total Due and Payable - This Invoice: | | | | $23,107.20 |

| | |
|---|---|
| **Squire Patton Boggs (US) LLP - Portion to pay 50%** | **$11,553.60** |
| **Gibson Dunn & Crutcher, LLP -  Portion to pay 50%** | **$11,553.60** |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * HOUSTON * LOS ANGELES * MINNEAPOLIS * NEW YORK  * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



Page 1 of 8

# DECISIONQUEST™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

Sent Via Email

Ms. Rachel S. Brass, Esq.
Gibson Dunn & Crutcher, LLP
555 Mission Street, Ste 3000
San Francisco, CA 94111
rbrass@gibsondunn.com;smaruschak@gibsondunn.com

Invoice Date: 12/31/2018
Invoice #:  O83873
DQ Case #: 11765OT/G
Org #: DQ LA Graphics

Re: In re: Korean Ramen AntiTrust Litigation

Detailed Charges
Confidential and Privileged Attorney Work Product

| Item Date | Expnd Type | Employee/Supplier | Description | HOURS | UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| **Professional Graphics Consulting Fees:** | | | | | | | |
| 1-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Revisions to Cox, Mangum cross, Rule 5 Hearing slides | 0.75 / 0.50 / 0.25 | Hours / Hours | 350.00 | $262.50 / $175.00 |
| 1-Dec-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Create Cox Ex. 4 graphic | 0.50 | Hours | 225.00 | $112.50 |
| 1-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Prepare exhibit Ottogi Separate Negotiation Prices, exhibit board produced, track and coordinate pick up | 1.00 | Hours | 225.00 | $225.00 |
| 2-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Updates to Cox, Mangum cross, Rule 5 Hearing slides | 1.00 / 0.50 / 0.50 | Hours | 350.00 | $350.00 / $175.00 |
| 2-Dec-18 | Professional Labor *50/50 Split Portion* | Honda, Lloyd N | Computer design & layout, Rule 50 Class Representatives graphic | 0.25 | Hours | 225.00 | $56.25 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 6.50 | Hours | 225.00 | $1,462.50 |
| 4-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 4.00 | Hours | 350.00 | $1,400.00 |



**DECISIONQUEST™**

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn: Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | Type | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 7.00 Hours | 225.00 | $1,575.00 |
| 5-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 6.00 Hours | 350.00 | $2,100.00 |
| 6-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 7.50 Hours | 225.00 | $1,687.50 |
| 6-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 7-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox presentation revisions, Klausner graphics, Cox Ottogi updates | 4.00 Hours | 225.00 | $900.00 |
| 7-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 4.00 Hours | 350.00 | $1,400.00 |
| 8-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Cox run-through, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 5.00 Hours | 225.00 | $1,125.00 |
| 8-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Final run thru on Cox demonstratives, on-the-fly revisions and updates to demonstratives, create new data charts | 6.00 Hours / 1.00 Hour / 5.00 Hours | 350.00 | $2,100.00 / $1,750.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable    21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 5.50 Hours | 225.00 | $1,237.50 |
| 9-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 10-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 5.00 Hours | 225.00 | $1,125.00 |
| 10-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 6.00 Hours | 350.00 | $2,100.00 |
| 11-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 4.50 Hours | 225.00 | $1,012.50 |
| 11-Dec-18 | Professional Labor *50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 12-Dec-18 | Professional Labor *Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 6.00 Hours | 225.00 | $1,350.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| Date | | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-Dec-18 | Professional Labor<br>*50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, War room with Trial Team, develop and create demonstratives & presentations for Klausner, Hong, Rubin, Roth, Mangum cross, continued updates to Cox demonstratives | 7.00 Hours | 350.00 | $2,450.00 |
| 12-Dec-18 | Professional Labor<br>*50/50 Split Portion* | Sabol, Jason S. | Computer design & layout, Graphics for Closing, Jury Verdict Form, Jury Instructions layouts | 1.50 Hours | 225.00 | $337.50 |
| 13-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Hastings, Layne W | Graphic & presentation development, Create demonstratives for Ottogi closing, strategy and design of visual concepts and information | 20.00 Hours | 350.00 | $7,000.00 |
| 13-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 7.50 Hours | 225.00 | $1,687.50 |
| 13-Dec-18 | Professional Labor<br>*50/50 Split Portion* | Sabol, Jason S. | Computer design & layout, Graphics for Closing, Jury Verdict Form, Jury Instructions layouts | 2.00 Hours | 225.00 | $450.00 |
| 14-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Honda, Lloyd N | Computer design & layout, Ottogi translation graphic, Ottogi Closing slides, Decision tree, stairs concept graphics, Samyang witnesses module | 9.00 Hours | 225.00 | $2,025.00 |
| 14-Dec-18 | Professional Labor<br>*50/50 Split Portion* | Hastings, Layne W | Graphic & presentation development, Presentation support at court house, finalize Closing presentations, assist Trial Team with final edits or additions for Closing | 3.50 Hours | 350.00 | $1,225.00 |

.50 Hour

3.00 Hours   $1,050.00

**TOTAL GRAPHICS CONSULTING FEES:**   152.00   $44,106.25

**Expenditures: Graphics Design**

| Date | | Name | Description | Amount |
|---|---|---|---|---|
| 4-Dec-18 | Air Travel<br>*50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 - To SF | $121.60 |
| 4-Dec-18 | Meals<br>*50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105<br>Team Meals | $53.67 |
| 4-Dec-18 | Ground Transportation<br>*50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 - Taxi | $38.67 |

Federal ID #95-4556077
This invoice is due and payable upon receipt.  Interest at the rate of 1.5% per month will be added to outstanding balances after 30 days



**DECISIONQUEST™**

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| | | | | |
|---|---|---|---|---|
| 4-Dec-18 | Air Travel *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 - To SF | $121.60 |
| 4-Dec-18 | Meals *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 | $3.02 |
| 4-Dec-18 | Ground Transportation *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 - Taxi | $11.38 |
| 5-Dec-18 | Printing & Reproduction *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 Oversized Print & Board Mount | $101.64 |
| 7-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 Team Meals | $46.04 |
| 7-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 Team  & Client Meal | $146.47 |
| 7-Dec-18 | Incidental Expenses *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 - WiFi | $6.95 |
| 8-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83105 Team Meals | $60.24 |
| 10-Dec-18 | Meals *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 | $8.50 |
| 10-Dec-18 | Supplies *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 Stylus Pen for presentation | $8.13 |
| 11-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83106 Team Meals | $36.02 |
| 11-Dec-18 | Incidental Expenses *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 | $11.05 |
| 12-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 86246 | $9.19 |
| 13-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83106 Team Meals | $33.79 |
| 13-Dec-18 | Meals *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 | $5.69 |
| 13-Dec-18 | Printing & Reproduction *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 (2) 36x48 Mounted Exhibit Boards | $76.17 |
| 14-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83107 Team Meals | $15.16 |
| 14-Dec-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83107 | $23.76 |
| 14-Dec-18 | Air Travel *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 - From SF | $126.49 |
| 14-Dec-18 | Meals *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 | $23.58 |
| 14-Dec-18 | Ground Transportation *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 - Taxi | $14.74 |
| 15-Dec-18 | Meals *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83107 Team Meals | $55.92 |
| 15-Dec-18 | Air Travel *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83107 - From SF | $188.10 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

Please remit payment to:  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| | | | | | | |
|---|---|---|---|---|---|---|
| 15-Dec-18 | Ground Transportation *50/50 Split Portion* | Hastings, Layne W | Direct Expense 83107 | | | $35.66 |
| 15-Dec-18 | Lodging *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 12/4-12/15/18 | | | $1,899.05 |
| 15-Dec-18 | Lodging *50/50 Split Portion* | Hastings, Layne W | Direct Expense 831050607 12/4-12/15/18 | | | $1,899.05 |
| 15-Dec-18 | Ground Transportation *50/50 Split Portion* | Honda, Lloyd N | Direct Expense 86250 | | | $18.53 |

**TOTAL GRAPHICS DESIGN EXPENDITURES:**                                                    **$5,199.79**

Applicable Sales Tax          $         -

**Graphics Design Total:**     **$49,306.04**

**Trial Technician Fees:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Created David Lee video | 1.00 Hours | 225.00 | $225.00 |
| 2-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room: run-through and making clips | 7.50 Hours | 225.00 | $1,687.50 |
| 3-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 1.00 Hours | 225.00 | $225.00 |
| 3-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 14.75 Hours | 225.00 | $3,318.75 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 3.00 Hours | 225.00 | $675.00 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 5.00 Hours | 225.00 | $1,125.00 |
| 4-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In war room, run-through and making clips | 1.25 Hours | 225.00 | $281.25 |
| 5-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 5.00 Hours | 225.00 | $1,125.00 |
| 5-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 7.00 Hours | 225.00 | $1,575.00 |
| 6-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 7.00 Hours | 225.00 | $1,575.00 |
| 6-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 7.00 Hours | 225.00 | $1,575.00 |
| 7-Dec-18 | Professional Labor *Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time | 7.00 Hours | 225.00 | $1,575.00 |



21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| | | | | | | |
|---|---|---|---|---|---|---|
| 7-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war room doing run-throughs and making videos | 0.50 Hours | 225.00 | $112.50 |
| 8-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Ottogi - In War room: Cox | 4.00 Hours | 225.00 | $900.00 |
| 9-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Ottogi - In War room: Cox | 5.00 Hours | 225.00 | $1,125.00 |
| 10-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David at end of day | 7.00 Hours | 225.00 | $1,575.00 |
| 10-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 6.00 Hours | 225.00 | $1,350.00 |
| 11-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 6.50 Hours | 225.00 | $1,462.50 |
| 11-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 6.75 Hours | 225.00 | $1,518.75 |
| 12-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 10.00 Hours | 225.00 | $2,250.00 |
| 12-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 7.00 Hours | 225.00 | $1,575.00 |
| 13-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 6.25 Hours | 225.00 | $1,406.25 |
| 13-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, After court in war-room | 11.25 Hours | 225.00 | $2,531.25 |
| 14-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, In court time, setup and pack up, helping David | 8.25 Hours | 225.00 | $1,856.25 |
| 16-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Trial tech travel, Hotel - SFO - ORD | 5.00 Hours | 150.00 | $750.00 |
| 17-Dec-18 | Professional Labor<br>*Ottogi Portion Only* | Montgomery, James A | Presentation preparation, Archive database, send Clip List and Closings | 1.00 Hours | 225.00 | $225.00 |

**TOTAL TRIAL TECHNICIAN FEES:**        **151.00**        **$33,600.00**

**Trial Technician Expenditures:**

| | | | | | |
|---|---|---|---|---|---|
| 30-Nov-18 | Lodging<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218<br>11/24 - 11/30/18 | | $1,851.48 |
| 30-Nov-18 | Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 | | $108.15 |
| 1-Dec-18 | Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense 120118 | | $54.26 |
| 8-Dec-18 | Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM120818<br>12/2 - 12/8/18 | | $137.48 |



**DECISIONQUEST**™

21515 Hawthorne Boulevard Suite 720 Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:**  DecisionQuest, Inc.   Attn:  Accounts Receivable   21515 Hawthorne Blvd., Suite 720, Torrance, CA 90503-6604

| | | | | |
|---|---|---|---|---|
| 8-Dec-18 | Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM120818 Taxi<br>12/2 - 12/8/18 | $142.93 |
| 16-Dec-18 | Lodging<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218<br>12/1-12/15/18 | $3,692.00 |
| 16-Dec-18 | Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 | $126.92 |
| 16-Dec-18 | Incidentals<br>Ottogi Portion Only | Montgomery, James A | Direct Expense JM122218<br>Laundry | $123.00 |
| 16-Dec-18 | Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM122218 Taxi | $103.44 |
| 16-Dec-18 | Air Travel<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM121518 | $528.80 |
| 16-Dec-18 | Meals<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM121518<br>12/9-12/15/18 | $109.46 |
| 16-Dec-18 | Ground Transportation<br>*Ottogi Portion Only* | Montgomery, James A | Direct Expense JM121518 Taxi<br>12/9-12/15/18 | $98.32 |

**TOTAL TRIAL TECHNICIAN EXPENDITURES:**                                                                 **$7,076.24**

Applicable Sales Tax                                     $0.00

**Gibson Dunn & Crutcher, LLP Portion to pay - Total Due and Payable - This Invoice:**          **$89,982.28**

**   Please note:  For your convenience, shared costs related to both parties are already split and reflected on each line item.